# Exhibit D



# Human Rights Defense Center

### DEDICATED TO PROTECTING HUMAN RIGHTS

August 2, 2024

Director, Office of Information Policy (OIP)
U.S. Department of Justice
441 G Street NW 6th Floor
Washington, D.C. 20530

*Sent via online: https://www.justice.gov/oip/submit-and-track-request-or-appeal*

**Re:     Appeal for FOIA Request No: NFP-162823**

To the FOIA Appeals Officer:

The Human Rights Defense Center (HRDC) submits this letter as an appeal to a response provided by the Federal Bureau of Investigation (FBI) to FOIA Request No: NFP-162823. HRDC's original public record request follows this letter as (Attachment A).

On July 10, 2024, HRDC submitted a FOIA Records Request with the following wording:

HRDC is seeking records of all FOIA litigation against the Federal Bureau of Investigation (FBI) and/or its employees or agents where the agency and/or its insurers paid $1,000 or more to resolve claims. These payments include but are not limited to settlements, damages, attorney fee awards, and sanctions, irrespective of the identity of the plaintiff or claimant. Specifically, HRDC requests the following records, provided in electronic native format where possible, and otherwise in electronic format:

1. Records, regardless of physical form or characteristics, sufficient to show for all claims or lawsuits brought against FBI and/or any of its agents or employees in which payments totaling $1,000 or more were disbursed from July 9, 2014 to the present:
   - The name of all parties involved;
   - The case or claim number;
   - The jurisdiction in which the case or claim was brought (e.g., U.S. District Court for the District of Columbia, D.C. Superior Court, etc.);
   - The date of resolution;
   - The amount of money involved in the resolution and to whom it was paid,

2. For each case or claim detailed above:
   - The complaint or claim form and any amended versions;

- The verdict form, final judgment, settlement agreement, consent decree, or other paper that resolved the case.

On July 16, 2024, The Federal Bureau of Investigation responded that the request is not searchable in our indices.

**5 USC 552(a)(2)(E) requires**:
 Each agency shall also maintain and make available for public inspection in an electronic format current indexes providing identifying information for the public as to any matter issued, adopted, or promulgated after July 4, 1967, and required by this paragraph to be made available or published.

I have also included the FBI's FOI Personnel and Cost from the recent fiscal year chief FOIA Officer Report (Attachment B) and from the DOJ OIP Annual Litigation Payout (Attachment C).

"In addition, HRDC applies FBI's failure to comply with Freedom of Information Act's mandate that agencies public an index of all major information systems of the agency, a description of all major index and locator systems maintained by the agency, and a handbook for obtaining the information HRDC seeks." See 5 USC 552 (g)(1)-(3)
https://www.law.cornell.edu/uscode/text/5/552.

**(g)**The head of each agency shall prepare and make available for public inspection in an electronic format, reference material or a guide for requesting records or information from the agency, subject to the exemptions in subsection (b), including—
**(1)**
an index of all major information systems of the agency;
**(2)**
a description of major information and record locator systems maintained by the agency; and
**(3)**
a handbook for obtaining various types and categories of public information from the agency pursuant to chapter 35 of title 44, and under this section.

DOJ's FOIA regulations require that each 'component shall ensure that its Web site of posted records and indices is reviewed and updated on an ongoing basis.'
https://www.ecfr.gov/current/title-28/chapter-I/part-16/subpart-A However, the link included in DOJ's current FOIA regulations seems to be invalid or obsolete.
https://www.justice.gov/oip/foiacontact/index-list.html The FBI's Freedom of Information Act Reading Room lacks the required index and handbook. https://vault.fbi.gov/reading-room-index

HRDC appeals the agency's determination on these grounds as well pursuant to 5 USC 552(a)(2)(E)(i).

Please contact me via email, foia@humanrightsdefensecenter.org, should you require any additional information. Thank you for your time and attention in this matter.

Sincerely,

Tiffany Hollis
Public Records Manager
HUMAN RIGHTS DEFENSE CENTER



**U.S. Department of Justice**

**Federal Bureau of Investigation**
*Washington, D.C. 20535*

July 16, 2024

MISS TIFFANY HOLLIS
HUMAN RIGHTS DEFENSE CENTER
POST OFFICE BOX 1151
LAKE WORTH, FL 33460

Request No.: NFP-162823
Subject: FOIA Litigation Against the FBI that
Resulted in the FBI Paying $1000.00 or
More to Resolve Claims
(On or After July 9, 2014)

Dear Miss Hollis:

This is in response to your Freedom of Information/Privacy Acts (FOIPA) request.   Please see the paragraphs below for relevant information about your request.

Your request for the above referenced subject is not searchable in our indices.   The FBI Central Records System (CRS) is indexed according to investigatory interests, and it is not arranged in a manner that allows for the retrieval of information in the form you have requested. The FOIA does not require federal agencies to answer inquiries, create records, conduct research, or draw conclusions concerning queried data.   Rather the FOIA requires agencies to provide access to reasonably described, nonexempt records. Therefore, your request is being administratively closed.

For questions on how to reasonably describe your request, please email us at foipaquestions@fbi.gov.   Please reference the FOIPA Request number listed above in all correspondence concerning your request.   Additional information about the FOIPA can be found at www.fbi.gov/foia.

If you are not satisfied with the Federal Bureau of Investigation's determination in response to this request, you may administratively appeal by writing to the Director, Office of Information Policy (OIP), United States Department of Justice, 441 G Street, NW, 6th Floor, Washington, D.C. 20530, or you may submit an appeal through OIP's FOIA STAR portal by creating an account following the instructions on OIP's website: https://www.justice.gov/oip/submit-and-track-request-or-appeal.   Your appeal must be postmarked or electronically transmitted within ninety (90) days of the date of this response to your request.   If you submit your appeal by mail, both the letter and the envelope should be clearly marked "Freedom of Information Act Appeal."   Please cite the FOIPA Request Number assigned to your request so it may be easily identified.

You may seek dispute resolution services by emailing the FBI's FOIA Public Liaison at foipaquestions@fbi.gov.   The subject heading should clearly state "Dispute Resolution Services."   Please also cite the FOIPA Request Number assigned to your request so it may be easily identified.   You may also contact the Office of Government Information Services (OGIS).   The contact information for OGIS is as follows: Office of Government Information Services, National Archives and Records Administration, 8601 Adelphi Road-OGIS, College Park, Maryland 20740-6001, e-mail at ogis@nara.gov; telephone at 202-741-5770; toll free at 1-877-684-6448; or facsimile at 202-741-5769.

Sincerely,

Michael G. Seidel
Section Chief
Record/Information Dissemination Section
Information Management Division

Attachment A

 # Human Rights Defense Center

DEDICATED TO PROTECTING HUMAN RIGHTS

July 10, 2024

Federal Bureau of Investigation
Attn: Initial Processing Operations Unit
Record/Information Dissemination Section
200 Constitution Drive
Winchester, VA 22602

*Sent via online portal:* *https://efoia.fbi.gov/*

**Re:    FOIA Request for Verdicts and Settlements Information**

To the FOIA Officer:

The Human Rights Defense Center (HRDC) makes this request pursuant to the Freedom of Information Act, 5 U.S.C. § 552, *et seq*. HRDC is a 501(c)(3) non-profit organization that publishes two journals and multiple books reporting on prisons, jails and other detention facilities. HRDC requests a fee waiver for this request. Prior to a name change approved by the Secretary of State in Washington in 2009, HRDC was known as Prison Legal News.

<u>Documents Requested</u>

HRDC is seeking records of all FOIA litigation against the Federal Bureau of Investigation (FBI) and/or its employees or agents where the agency and/or its insurers paid $1,000 or more to resolve claims. These payments include but are not limited to settlements, damages, attorney fee awards, and sanctions, irrespective of the identity of the plaintiff or claimant. Specifically, HRDC requests the following records, provided in electronic native format where possible, and otherwise in electronic format:

1.  Records, regardless of physical form or characteristics, sufficient to show for all claims or lawsuits brought against FBI and/or any of its agents or employees in which payments totaling $1,000 or more were disbursed from July 9, 2014 to the present:
    - The name of all parties involved;
    - The case or claim number;
    - The jurisdiction in which the case or claim was brought (e.g., U.S. District Court for the District of Columbia, D.C. Superior Court, etc.);

- The date of resolution;
- The amount of money involved in the resolution and to whom it was paid,

2. For each case or claim detailed above:
   - The complaint or claim form and any amended versions;
   - The verdict form, final judgment, settlement agreement, consent decree, or other paper that resolved the case.

Fee Waiver Requested

HRDC requests a waiver of fees under 5 U.S.C. §§ 552(a)(4)(A)(ii)(II) and (iii), as HRDC is a member of the news media and disclosure of the requested information is in the public interest. HRDC is the publisher of *Prison Legal News* and *Criminal Legal News*, as well as several books about the criminal justice system and legal issues affecting prisoners. *Prison Legal News* is a legal journal that reports news and litigation concerning carceral facilities. *PLN* covers corrections news and analysis and criminal justice-related issues on a national level. *PLN* has published monthly since 1990 and has approximately 9,000 subscribers in all 50 states. Based on reader survey results the estimated actual readership is around ten times that number. *PLN*'s subscribers include lawyers, journalists, judges, courts, public libraries and universities. *PLN* also maintains a website that receives approximately 100,000 visitors per month based on site analytics. *Criminal Legal News* is a legal journal. HRDC launched the inaugural issue in December 2017. *CLN* reports on criminal law decisions from all 50 states and the federal court system, focusing on legal developments affecting the fact and duration of confinement and sentences. *CLN* also covers civil rights litigation against police, prosecutors and court systems.

Disclosure of this information is "in the public interest because it is likely to contribute significantly to public understanding of the operations or activities of the government," as described in 5 U.S.C. § 552(a)(4)(A)(iii). There is great demand for insight into FBI activities as evidenced by recently increased media coverage about immigration and FBI as an agency. Examining specific instances of how government operations are being managed and operated and how tax dollars are being expended is the hallmark of understanding government.

Regarding an analogous request from the Bureau of Prisons, the court in *Prison Legal News v. Lappin*, 436 F. Supp. 2d 17 (D.D.C. 2006), held that Prison Legal News (the previous name of the requesting corporation) was entitled to a fee waiver.

Response Requested

If this request is denied in whole or part, please provide an index to all denials by reference to specific exemptions. If any records responsive to this request are denied in part, release all

segregable portions of those records. Additionally, please outline any administrative appeals process available.

Please contact me via email, FOIA@humanrightsdefensecenter.org, should you require any additional information. Thank you for your time and attention in this matter.

Sincerely,

Tiffany Hollis
Public Records Manager
HUMAN RIGHTS DEFENSE CENTER

## IX. FOIA PERSONNEL AND COSTS

| Agency / Component | PERSONNEL | | | COSTS | | |
|---|---|---|---|---|---|---|
| | Number of "Full-Time FOIA Employees" | Number of "Equivalent Full-Time FOIA Employees" | Total Number of "Full-Time FOIA Staff" | Processing Costs | Litigations-Related Costs | Total Costs |
| Antitrust | 3 | 5.75 | 8.75 | $1,200,113.00 | $58,911.00 | $1,259,024.00 |
| ATF | 25 | 4 | 29 | $5,000,000.00 | $500,000.00 | $5,500,000.00 |
| BOP | 6 | 12.7 | 18.7 | $2,941,337.00 | $305,830.00 | $3,247,167.00 |
| Civil | 2 | 1.11 | 3.11 | $382,266.00 | $3,632,517.00 | $4,014,783.00 |
| Civil Rights | 6 | 0 | 6 | $1,516,158.00 | $334,674.00 | $1,850,832.00 |
| COPS | 1 | 0 | 1 | $113,039.00 | $0.00 | $113,039.00 |
| Criminal | 10 | 4.5 | 14.5 | $1,455,633.72 | $1,461,370.35 | $2,917,004.07 |
| CRS | 1 | 0.5 | 1.5 | $70,000.00 | $0.00 | $70,000.00 |
| DEA | 15 | 2 | 17 | $3,572,626.00 | $665,283.00 | $4,237,909.00 |
| ENRD | 2 | 1.25 | 3.25 | $587,089.56 | $153,944.35 | $741,033.91 |
| EOIR | 23 | 69 | 92 | $5,508,125.64 | $93,500.00 | $5,601,625.64 |
| EOUSA | 29 | 0.85 | 29.85 | $559,846.23 | $5,700,000.00 | $6,259,846.23 |
| EOUST | 1 | 0.7 | 1.7 | $346,239.91 | $0.00 | $346,239.91 |
| FBI | 247 | 8 | 255 | $57,200,347.03 | $1,665,220.00 | $58,865,567.03 |
| FCSC | 0 | 0.03 | 0.03 | $3,900.00 | $0.00 | $3,900.00 |

| JMD | 2 | 1.57 | 3.57 | $150,272.00 | $120,101.00 | $270,373.00 |
|---|---|---|---|---|---|---|
| NSD | 3 | 1.5 | 4.5 | $799,274.00 | $349,051.14 | $1,148,325.14 |
| OCDETF | 1 | 0.5 | 1.5 | $237,816.00 | $2,973.00 | $240,789.00 |
| ATJ | 0 | 1 | 1 | $37,536.50 | $8,181.53 | $45,718.03 |
| OIG | 5 | 1 | 6 | $627,203.00 | $156,801.00 | $784,004.00 |
| OIP | 39 | 1.85 | 40.85 | $7,164,103.00 | $1,918,485.00 | $9,082,588.00 |
| OJP | 6 | 1.5 | 7.5 | $1,025,708.51 | $172,171.95 | $1,197,880.46 |
| OLC | 0 | 2.06 | 2.06 | $222,779.29 | $342,658.27 | $565,437.56 |
| OPR | 2 | 2.25 | 4.25 | $260,917.20 | $93,237.80 | $354,155.00 |
| OSG | 2 | 1 | 3 | $292,415.00 | $0.00 | $292,415.00 |
| OVW | 0 | 0.3 | 0.3 | $25,000.00 | $0.00 | $25,000.00 |
| PARDON | 1 | 0.65 | 1.65 | $84,635.00 | $0.00 | $84,635.00 |
| PRAO | 0 | 0.25 | 0.25 | $65,750.50 | $0.00 | $65,750.50 |
| Tax | 0 | 0.44 | 0.44 | $126,158.73 | $928,048.19 | $1,054,206.92 |
| USMS | 9 | 2 | 11 | $1,364,218.00 | $780.00 | $1,364,998.00 |
| USNCB | 1 | 0.01 | 1.01 | $224,450.00 | $0.00 | $224,450.00 |
| USPC | 1 | 0 | 1 | $161,883.97 | $0.00 | $161,883.97 |
| AGENCY OVERALL | 443 | 128.27 | 571.27 | $93,326,841.79 | $18,663,738.58 | $111,990,580.37 |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Abbvie v. Internal Revenue Service | 23-00597 | D.D.C. | Voluntary dismissal without prejudice | | No | |
| ACLU Foundation of Southern California v. ICE | 22-04760 | C.D. Cal. | Denying defendant's motion for judgment on the pleadings | | No | |
| ACLU Foundation of New Hampshire v. U.S. Customs and Border Protection | 19-00977 | D.N.H. | Stipulation of dismissal without prejudice | | No | |
| ACLU Foundation v. U.S. Immigration and Customs Enforcement | 22-01291 | C.D. Cal. | Order dismissing action with prejudice | | No | |
| ACLU Immigrants' Rights Project v. ICE | 21-1233 | 2d Cir. | Reversing and remanding district court's grant of government's motion for summary judgment | | No | (a)(8)(A)(ii) |
| ACLU of Massachusetts v. ICE | 22-10407 | D. Mass. | Granting in part and denying in part defendant's motion for summary judgment; granting in part and denying in part plaintiff's motion for summary judgment | | No | (b)(5) |
| ACLU of Massachusetts v. CIA | 22-11532 | D. Mass. | Denying defendants' motion for summary judgment; granting plaintiff's cross-motion for summary judgment to extent it seeks to have defendants confirm or deny existence of records responsive to plaintiff's FOIA requests | | No | (b)(7); (b)(7)(a) |
| ACLU of Massachusetts v. U.S. Immigration and Customs Enforcement | 21-10761 | D. Mass. | Granting in part and denying in part plaintiffs' motion for discovery; denying defendant's motion for summary judgment | | No | (a)(3) |
| ACLU v. Department of Homeland Security | 20-3204 | D.D.C. | Granting plaintiff's motion for partial summary judgment; denying plaintiff's cross-motion for summary judgment | | No | (a)(3) |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| ACLU v. Federal Bureau of Investigation | 21-10719 | S.D.N.Y. | Stipulation and order of settlement and dismissal | $7,925 in attorney fees and costs | No | |
| ACLU v. Federal Bureau of Prisons | 21-03121 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| ACLU v. Office of the Director of National Intelligence | 18-12131 | S.D.N.Y. | Stipulation of dismissal with prejudice | $75,000 in attorney fees and costs | No | |
| Acunamanzano v. Department of the Army | 23-00553 | W.D. Okla. | Stipulation of dismissal | | No | |
| Adams v. Central Intelligence Agency | 20-00377 | D.D.C. | Granting defendant's renewed motion for summary judgment | | No | (b)(1); (b)(3) |
| Adams v. CIA | 23-5041 | D.C. Cir. | Denying requester's motion to appoint counsel; dismissing as moot in part and denying in part requester's motion for de novo review; denying requester's motion for summary reversal; granting government's motion for summary affirmance concerning district court's grant of government's renewed motion for summary judgment | | No | (a)(3); (b)(1); (b)(3) |
| Advocates for Basic Legal Equality. v. U.S. Customs and Border Protection | 22-00149 | N.D. Ohio | Stipulation of dismissal with prejudice | | No | |
| Advocates for the West v. Bonneville Power Administration | 22-01944 | D. Or. | Stipulation of dismissal with prejudice | | No | |
| Aguirre v. Nuclear Regulatory Committee | 22-00080 | S.D. Cal. | Granting in part and denying in part defendant's motion to dismiss | | No | (a)(3); (b)(4); (b)(7)(c); (b)(7)(f) |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Akel v. Department of Justice | 20-3240 | D.D.C. | Granting in part and denying in part defendant's motion for summary judgment; denying plaintiff's cross-motion for summary judgment; denying plaintiff's motion for reconsideration | | No | (a)(3) |
| Alan v. DOJ | 22-06504 | W.D.N.Y. | Dismissing plaintiff's claims | | No | |
| Alaska Forest Association v. U.S. Forest Service | 22-02135 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Albaladejo v. Immigration & Customs Enforcement | 21-01843 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Alexander Dianopolis v. U.S. Marshals Service | 23-00592 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Alianza Nacional De Campesinas v. Department of Health and Human Services | 20-08463 | C.D. Cal. | Order of dismissal with prejudice | | No | |
| Allan S. Lolly & Associates v. Department of Homeland Security | 21-01925 | S.D. Cal. | Granting joint motion to dismiss with prejudice | | No | |
| Altemus v. Department of Veterans Affairs | 14-00715 | D. Del. | Order dismissing case without prejudice | | No | |
| Alvaro Casillas Villarreal v. U.S.A. | 22-09069 | C.D. Cal. | Order of dismissal without prejudice | | No | |
| American Society for Prevention of Cruelty to Animals v. Animal & Plant Health Inspection Service | 21-1489 | 2d Cir. | Affirming district court's grant in part of government's motion for summary judgment | | No | |
| Ameen v. Department of State | 21-01399 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| America First Legal Foundation v. Department of Health & Human Services | 22-01895 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| America First Legal Foundation v. Department of Transportation | 22-01898 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| America First Legal Foundation v. Department of Agriculture | 22-03029 | D.D.C. | Granting defendants' motion for summary judgment | | No | (b)(5) |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| America First Legal Foundation v. Department of the Interior | 22-01903 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| American Accountability Foundation v. Department of Defense | 22-02184 | D.D.C. | Dismissal without prejudice | | No | |
| American Accountability Foundation v. Department of Labor | 22-02187 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| American Center for Law & Justice v. Office of the Director of National Intelligence | 23-01437 | D.D.C. | Notice of dismissal | | No | |
| American Center for Law and Justice v. Federal Bureau of Investigation | 21-00932 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| American Center for Law and Justice v. U.S. National Security Agency | 21-00333 | D.D.C. | Order dismissing case with prejudice | | No | |
| American Civil Liberties Union Foundation of San Diego & Imperial Counties v. U.S. Marshals Service | 22-00393 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| American Civil Liberties Union Foundation v. U.S. Immigration and Customs Enforcement | 23-06286 | S.D.N.Y. | Stipulation of dismissal without prejudice | | No | |
| American Civil Liberties Union of Massachusetts v. Department of Homeland Security | 19-12564 | D. Mass. | Granting defendants' motion for summary judgment; denying plaintiffs' motion for summary judgment | | No | (b)(7)(e) |
| American Civil Liberties Union of Massachusetts v. U.S. Immigration and Customs Enforcement | 22-10407 | D. Mass. | Ordering release of materials | | No | (b)(5); (b)(7)(e) |
| American Civil Liberties Union of Northern California v. U.S. Immigration and Customs Enforcement | 21-02632 | N.D. Cal. | Stipulation of dismissal with prejudice | $11,249.86 in attorney fees and costs | No | |
| American Civil Liberties Union v. Department of Justice | 22-00940 | D.D.C. | Stipulation of dismissal with prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| American Civil Liberties Union v. Federal Bureau of Prisons | 20-02320 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| American Civil Liberties Union v. Federal Bureau of Prisons | 23-01338 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| American First Legal Foundation v. Department of Labor | 22-01905 | D.D.C. | Order of dismissal with prejudice | | No | |
| American Ideas Institute v. Department of State | 20-03281 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| American Immigration Council v. U.S. Citizenship and Immigration Services | 20-03266 | N.D. Cal. | Stipulation of dismissal with prejudice | | No | |
| American Immigration Council v. U.S. Customs and Border Protection | 19-02965 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| American Immigration Council v. U.S. Customs and Border Protection | 19-2965 | D.D.C. | Denying defendants' motion for reconsideration as moot; granting in part and denying in part defendants' renewed motion for summary judgment granting in part and denying in part plaintiffs' renewed cross-motion for summary judgment | | No | (b)(5) |
| American Oversight v. Centers for Disease Control and Prevention | 20-01296 | D.D.C. | Joint stipulation of dismissal with prejudice | | No | |
| American Oversight v. Consumer Financial Protection Bureau | 19-03435 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| American Oversight v. Department of State | 19-02169 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| American Oversight v. Department of Homeland Security | 20-01367 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| American Oversight v. Department of Homeland Security | 19-01817 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| American Oversight v. Department of Homeland Security | 20-00652 | D.D.C. | Joint stipulation of dismissal without prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| American Oversight v. Department of State | 19-02728 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| American Oversight v. Department of the Treasury | 22-03516 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| American Oversight v. Department of Homeland Security | 21-03030 | D.D.C. | Granting plaintiff's cross-motion for summary judgment; denying defendant's motion for summary judgment | | No | (a)(3); (a)(8)(A)(ii); (b)(3); (b)(5); (b)(7); (b)(7)(c); |
| American Society for the Prevention of Cruelty to Animals v. Animal and Plant Health Inspection Service | 19-03112 | S.D.N.Y. | Stipulation of dismissal with prejudice | $65,000 in attorney fees and costs | No | |
| American Transparency v. Department of Health and Human Services | 22-02021 | D.D.C. | Stipulation of dismissal | | No | |
| American Wild Horse Campaign v. Bureau of Land Management | 21-02405 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| American Wild Horse Campaign v. Bureau of Land Management | 23-00117 | D.D.C. | Order consolidating case | | No | |
| American Wild Horse Campaign v. Bureau of Land Management | 21-01398 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| American Wild Horse Campaign v. Bureau of Land Management | 23-01315 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| American Wild Horse Campaign v. Bureau of Land Management | 22-02077 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| American Wild Horse Campaign v. Department of the Interior | 20-00723 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| American Wild Horse Campaign v. Department of Agriculture | 22-00948 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| American Wild Horse Campaign v. U.S. Forest Service | 22-00142 | D.D.C. | Stipulation of dismissal with prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| American Wild Horse Campaign v. U.S. Forest Service | 22-01474 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Americans for Prosperity Foundation v. Department of Homeland Security | 23-00510 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Amy Terra v. Department of Education | 22-04704 | C.D. Cal. | Stipulation of dismissal with prejudice | | No | |
| Anand v. Department of Health and Human Services | 21-1635 | D.D.C. | Granting in part and denying in part defendants' motion for summary judgment as to one plaintiff | | No | (a)(3); (a)(8)(A)(ii); (b)(3); (b)(4); (b)(5); (b)(6); (b)(7); (b)(7)(a); (b)(7)(c); (b)(7)(e); (b)(7)(f) |
| Anand v. Department of Health and Human Services | 21-1635 | D.D.C. | Granting defendant's motion for summary judgment as to one plaintiff | | No | (a)(3) |
| Anand v. Department of Health and Human Services | 21-1635 | D.D.C. | Granting defendants' second motion for summary judgment | | No | (a)(3) |
| Ananiades v. U.S. | 22-1666 | Fed. Cir. | Granting defendant's motion to dismiss | | No | |
| Anthony v. Federal Bureau of Prisons | 22-01558 | D.D.C. | Granting in part and denying in part defendant's motion for summary judgment | | No | |
| Antonio v. U.S. | 23-0079 | S.D.N.Y. | Granting plaintiff leave to file amended complaint within 60 days | | No | |
| Ashley v. Department of Justice | 21-02923 | D.D.C. | Stipulation of dismissal with prejudice | $10,000 in attorney fees and costs | No | |
| Assassination Archives and Research Center v. Central Intelligence Agency | 21-01237 | D.D.C. | Granting defendant's motion for summary judgment; denying plaintiff's motion for summary judgment | | No | (a)(3); (a)(8)(A)(ii); (b)(3) |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Auerbach v. U.S. Food and Drug Administration | 23-03155 | E.D. Pa. | Stipulation of dismissal with prejudice | | No | |
| Auerbach v. U.S. Food and Drug Administration | 23-03155 | E.D. Pa. | Stipulation of dismissal with prejudice | | No | |
| Ayala Argueta v. Department of Justice | 22-03707 | D.D.C. | Notice of voluntary dismissal | | No | |
| Bader Family Foundation v. Department of Health and Human Services | 22-02117 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Bader Family Foundation v. Department of Agriculture | 23-00961 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Bader Family Foundation v. Department of State | 23-01100 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Bader Family Foundation v. U.S. Small Business Administration | 23-01370 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Bahrampour v.Department of the Army | 22-00710 | D. Md. | Granting defendant's motion to dismiss | | No | |
| Bakaj v. Department of Homeland Security | 19-01580 | D.D.C. | Granting defendant's motion for summary judgment | | No | (b)(3) |
| Bal v. Department of the Treasury | 21-4702 | S.D.N.Y. | Granting in part and denying in part defendants' motion to dismiss | | No | |
| Baldwin v. Department of Justice | 20-00698 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Bana v. U.S. Citizenship and Immigration Services | 23-01916 | D.D.C. | Voluntary dismissal without prejudice | | No | |
| Barringer v. Executive Office for the U.S. Attorney | 22-1387 | D.D.C. | Granting defendant's motion to dismiss | | No | |
| Bartlett v. Department of State | 20-00665 | D.D.C. | Stipulation of dismissal | | No | |
| Basey v. Reardon | 23-00124 | D. Alaska | Granting plaintiff leave to amend complaint | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Bermudez v. Executive Office for Immigration Review | 22-01032 | W.D. La. | Adopting report and recommendations; denying as moot motion for summary judgment; dismissing case | | No | |
| Binns v. Federal Bureau of Investigation | 20-03554 | D.D.C. | Granting plaintiff's voluntary motion to dismiss | | No | |
| Bioscience Advisors v. Security and Exchange Commission | 21-00866 | N.D. Cal. | Granting defendant's motion for summary judgment | | No | (a)(3) |
| Biron v. George | 21-3307 | D.D.C. | Dismissing case without prejudice | | No | |
| Bishins v. HHS | 23-614 | M.D. Fla. | Dismissing plaintiff's FOIA count | | No | |
| Black Alliance for Just Immigration v. U.S. Customs and Border Protection | 20-05198 | E.D.N.Y. | Stipulation of dismissal with prejudice | $37,500 in attorney fees and costs | No | |
| Black Hills Clean Water Alliance v. U.S. Forest Service | 21-05072 | D.S.D. | Granting defendants' motion for summary judgment | | No | (a)(3); (b)(5); (b)(6) |
| Black Hills Clean Water Alliance v. U.S. Forest Service | 20-05034 | D.S.D. | Order of dismissal | | No | (b)(3); (b)(5) |
| Blankenship v. Department of Labor | 23-00624 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Blevins v. Bureau of Alcohol Tobacco Firearms and Explosives | 21-00073 | W.D. Wash. | Granting defendant's motion for summary judgment | | No | (a)(3) |
| Bloomberg v. U.S. Postal Service | 22-6112 | S.D.N.Y. | Granting defendant's motion for summary judgment; denying plaintiff's motion for summary judgment | | No | (b)(3) |
| Bollinger v. Department of Labor | 23-00197 | D.N.M. | Voluntary dismissal | | No | |
| Bonner v. FBI | 21-2166 | S.D.N.Y. | Granting defendant's motion for summary judgment; denying plaintiff's cross-motion for summary judgment | | No | (b)(3) |
| Borrero Figueredo v. Executive Office for Immigration Review | 23-24156 | S.D. Fla. | Order of dismissal without prejudice | | No | |
| Borromeo v. Mayorkas | 22-00289 | E.D. Va. | Granting defendants' partial motion to dismiss | | No | |
| Borromeo v. Mayorkas | 22-00289 | E.D. Va. | Stipulation of dismissal with prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Boston University School of Law Immigrants Rights and Human Trafficking Program v. U.S. Immigration and Customs Enforcement | 22-03539 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Bothwell v. Department of Justice | 19-00500 | W.D. Okla. | Accepting Magistrate Judge's Report and Recommendation as modified; granting in part and denying in part defendants' motion to dismiss | | No | (a)(3) |
| Boundy v. U.S. Patent & Trademark Office | 21-1366 | E.D. Va. | Granting defendant's motion for summary judgment; denying plaintiff's motion for summary judgment | | No | (a)(3); (b)(5) |
| Brady Center to Prevent Gun Violence v. Department of Justice | 18-02643 | D.D.C. | Ordering clerk to close case | | No | |
| Braun v. United States | 22-00108 | D. Utah | Overruling plaintiff's objections; adopting magistrate judge's report and recommendation; granting defendant's motion to dismiss | | No | |
| Bricklin v. Central Intelligence Agency | 22-01425 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Bridenhagen v. Defense Intelligence Agency | 22-01871 | N.D. Ill. | Order dismissing case with prejudice | | No | |
| Brody v. Department of Justice | 22-5043 | D.C. Cir. | Affirming district court's grant of government's motion for summary judgment | | No | |
| Brook v. Teti | 15-02022 | D.D.C. | Granting defendants' motion for summary judgment; denying plaintiff's cross-motion for partial summary judgment | | No | (a)(3); (b)(3); (b)(4); (b)(5); (b)(6); (b)(7)(c) |
| Brown v. Reagan | 23-03328 | D.D.C. | Dismissing plaintiff's complaint without prejudice | | No | |
| Brown v. Department of Defense | 20-02560 | D.D.C. | Stipulation of dismissal without prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Brown v. U.S. Citizenship and Immigration Services | 23-01637 | D.D.C. | Voluntary dismissal | | No | |
| Bryant v. Sioux Falls Police Department | 23-04067 | D.S.D. | Dismissing FOIA portion of plaintiff's complaint | | No | |
| Buckley v. Amos | 14-06055 | E.D.N.Y. | Stipulation of dismissal with prejudice | | No | |
| Buckley v. DOJ | 19-319 | W.D.N.Y. | Granting remainder of defendant's motion for summary judgment | | No | (a)(4)(E); (b)(3); (b)(6); (b)(7)(c); (b)(7)(e) |
| Buckovetz v. Department of the Navy | 21-00640 | S.D. Cal. | Denying plaintiff's renewed motion for discovery; granting defendant's motion for summary judgment | | No | (a)(3) |
| Buholtz v. U.S. | 16-408 | Fed. Cir. | Dismissing plaintiff's FOIA count | | No | |
| Buzzfeed v. Department of State | 19-01352 | D.D.C. | Voluntary dismissal with prejudice | | No | |
| Buzzfeed v. DOJ | 19-1977 | D.D.C. | Granting defendants' motion for summary judgment; denying plaintiff's cross-motion for summary judgment | | No | (a)(3); (a)(8)(A)(ii); (b)(4); (b)(7)(a); (b)(7)(c); (b)(7)(e) |
| Buzzfeed v. Department of State | 22-00790 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Buzzfeed v. U.S. Immigration & Customs Enforcement | 18-01501 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Buzzfeed v. DHS | 19-03062 | D.D.C. | Granting in part and denying in part defendants' renewed motion for summary judgment; denying plaintiff's cross-motion for summary judgment | | No | (b)(6); (b)(7)(C); (b)(7)(E) |
| Buzzfeed v. DOJ | 18-1556 | D.D.C. | Granting in part and denying in part defendant's motion for summary judgment; granting in part and denying in part plaintiff's motion for summary judgment | | No | (a)(3); (b)(4); (b)(5); (b)(7); (b)(7)(e) |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Byrne v. U.S. Office of Foreign Assets Control | 20-07478 | N.D. Cal. | Stipulation of dismissal with prejudice | $37,075 in attorney fees and costs | No | |
| Cabezas v. BOP | 20-02484 | D.D.C. | Denying plaintiff's motion for summary judgment; granting in part and denying in part defendants' motion for summary judgment | | No | (a)(3); (b)(6); (b)(7)(c) |
| Cable News Network v. Central Intelligence Agency | 21-00733 | D.D.C. | Granting defendant's motion for summary judgment; denying plaintiff's cross-motion for summary judgment | | No | (b)(1); (b)(3) |
| Caetano v. Internal Revenue Service | 22-00837 | E.D. Cal. | Order adopting findings and recommendations to dismiss second amended complaint | | No | |
| Caetano v. IRS | 23-01099 | E.D. Cal. | Transferring plaintiff's case | | No | |
| Caetano v. SEC | 23-01007 | E.D. Cal. | Transferring case to District Court for Eastern District of California sitting in Sacramento | | No | |
| Campbell v. Wexford Health Source Inc. | 23-08063 | D. Ariz. | Denying plaintiff's motion for release of information under FOIA | | No | |
| Campo v. National Archives and Records Administration | 21-00871 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Campo v. U.S. Coast Guard | 20-01699 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Cano v. City of New York | 23-3807 | S.D.N.Y. | Dismissing plaintiff's FOIA claim | | No | |
| Carpezzi v. Department of Justice | 21-00180 | M.D. Fla. | Granting defendant's motion for summary judgment | | No | (a)(3); (b)(7)(c); (b)(7)(e) |
| Carter v. Department of Justice | 21-02967 | D.D.C. | Order of dismissal without prejudice | | No | |
| Cato Institute v. Federal Bureau of Investigation | 21-02434 | D.D.C. | Stipulation of dismissal with prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Cato Institute v. Department of Defense | 21-01223 | D.D.C. | Granting defendants' motion for summary judgment; denying plaintiff's motion for summary judgment | | No | |
| Cato Institute v. U.S. Secret Service | 22-01224 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Cauich Castillo v. U.S. Customs and Border Protection | 23-03110 | N.D. Cal. | Stipulation of dismissal with prejudice | | No | |
| Cause of Action Institute v. National Oceanic and Atmospheric Administration | 19-01927 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Cause of Action Institute v. National Oceanic and Atmospheric Administration | 19-1927 | D.D.C. | Granting plaintiff's motion for summary judgment; denying defendant's motion for summary judgment | | No | (a)(3) |
| Center for Biological Diversity v. Environmental Protection Agency | 21-00681 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Center for Biological Diversity v. Tennessee Valley Authority | 22-00359 | E.D. Tenn. | Stipulation of dismissal with prejudice | | No | |
| Center for Biological Diversity v. Department of Energy | 22-02131 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Center for Biological Diversity v. Department of State | 18-02139 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Center for Biological Diversity v. U.S. Fish & Wildlife Service | 22-01200 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Center for Food Safety v. Environmental Protection Agency | 22-02746 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Center for Food Safety v. Food and Drug Administration | 22-00669 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Center for Food Safety v. Food and Drug Administration | 21-01271 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Center for Food Safety v. National Institutes of Health | 21-01188 | D.D.C. | Stipulation of dismissal with prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Center for Food Safety v. U.S. Army Corps of Engineers | 22-02183 | D.D.C. | Order of dismissal with prejudice | | No | |
| Center for Food Safety v. Centers for Disease Control and Prevention | 22-02789 | D.D.C. | Granting motion to voluntarily dismiss | | No | |
| Center for Immigration Studies v. U.S. Citizenship and Immigration Services | 21-02060 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Center for Immigration Studies v. U.S. Citizenship and Immigration Services | 23-01405 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Center for Immigration Studies v. U.S. Citizenship and Immigration Services | 22-03594 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Center for Medical Progress v. Department of Health and Human Services | 21-00642 | D.D.C. | Granting defendant's motion for extension of time to supplement the record; extending the deadline for defendant to file supplement requested by court | | No | |
| Center for Public Integrity v. South Dakota National Guard | 21-02476 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Center for Public Integrity v. Department of Agriculture | 23-01036 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Center for the Human Rights of Children v. Department of Homeland Security | 20-06449 | N.D. Ill. | Dismissing case with prejudice | | No | |
| Center to Advance Security In America v. Department of Homeland Security | 22-03329 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Cham Bank S.A. v. Department of the Treasury | 22-00358 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Chavis v. Department of Justice | 19-00170 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Cheng v. Department of Justice | 23-04314 | S.D.N.Y. | Stipulation of dismissal with prejudice | | No | |
| Chisholm, Chisholm, & Kilpatrick LTD v. McDonough | 22-00257 | D.R.I. | Stipulation of dismissal with prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Citizens for Constitutional Integrity v. Department of Commerce | 23-01481 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Citizens for Responsibility & Ethics in Washington v. Department of Justice | 21-5276 | D.C. Cir. | Reversing and remanding district court's grant in part of government's motion for summary judgment | | No | (b)(4) |
| Citizens for Responsibility & Ethics in Washington v. Department of Army | 21-2482 | D.D.C. | Denying defendants' motion for summary judgment; granting plaintiff's motion for summary judgment | | No | (b)(5) |
| Citizens for Responsibility and Ethics in Washington v. U.S. Customs and Border Protection | 23-00290 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Citizens for Responsibility and Ethics in Washington v. Department of Defense | 23-00223 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Citizens for Responsibility and Ethics in Washington v. Department of Homeland Security | 22-03248 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Citizens for Responsibility and Ethics in Washington v. Department of Homeland Security | 22-00457 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Citizens for Responsibility and Ethics in Washington v. Department of Homeland Security | 19-03544 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Citizens for Responsibility and Ethics in Washington v. Department of Justice | 22-02563 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Citizens for Responsibility and Ethics in Washington v. Department of Justice | 23-00404 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Citizens for Responsibility and Ethics in Washington v. Department of Justice | 20-02553 | D.D.C. | Stipulation of dismissal without prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Citizens for Responsibility and Ethics in Washington v. Department of State | 21-00626 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Citizens for Responsibility and Ethics in Washington v. Department of the Treasury | 22-00074 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Citizens for the Preservation of Wainscott v. U.S. Army Corps of Engineers | 22-02456 | D.D.C. | Stipulation of dismissal | | No | |
| Citizens United v. Department of Education | 21-01481 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Citizens United v. Department of State | 22-02444 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Citizens United v. Department of Defense | 21-02833 | D.D.C. | Stipulation of dismissal | | No | |
| Citizens United v. Department of Labor | 22-02899 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Civil Beat Law Center for the Public Interest v. United States | 23-00175 | D. Haw. | Order granting in part and denying in part motion to unseal government's downward departure motion | | No | |
| Clarke v. Department of Justice | 18-02192 | D.D.C. | Granting defendant's motion for summary judgment | | No | (a)(3); (b)(3) |
| Clayton v. Fowlerville School District | 22-12325 | E.D. Mich. | Order consolidating cases | | No | |
| Clear v. U.S. Customs and Border Protection | 19-07079 | E.D.N.Y. | Stipulation of dismissal with prejudice | $120,000 in attorney fees and costs | No | |
| Clemente v. Federal Bureau of Investigation | 13-00108 | D.D.C. | Granting defendant's renewed motion for summary judgment; dismissing case with prejudice | | No | (a)(3); (b)(5); (b)(6); (b)(7)(c); (b)(7)(e); (b)(7)(f) |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Climate Investigations Center v. Department of Energy | 16-00124 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Cobb v. Del Toro | 20-3015 | D.D.C. | Granting defendant's motion for summary judgment as it concerns plaintiff's FOIA claim | | No | |
| Cohan v. Department of the Treasury | 20-08900 | S.D.N.Y. | Stipulation of dismissal with prejudice | $18,000 in attorney fees and costs | No | |
| Cohen v. Federal Aviation Administration | 23-00913 | S.D. Cal. | Denying defendant's motion for summary judgment; dismissing case as moot | | No | |
| Cohen v. National Guard Bureau | 23-00910 | S.D. Cal. | Denying defendant's motion for summary judgment; dismissing case as moot | | No | |
| Cohen v. United States | 23-8099 | S.D.N.Y. | Transferring plaintiff's FOIA claims to the District Court for the District of Columbia | | No | |
| Cohen v. U.S. Coast Guard | 23-00912 | S.D. Cal. | Denying defendant's motion for summary judgment; dismissing case as moot | | No | |
| Colorado Wild Public Lands v. U.S. Forest Service | 21-2802 | D.D.C. | Granting in part and denying in part defendant's motion for summary judgment; granting plaintiff's cross-motion for summary judgment | | No | (b)(5); (b)(6) |
| Colorado Wild Public Lands v. Department of the Interior | 22-01739 | D. Colo. | Stipulation of dismissal with prejudice | $11,900 in attorney fees and costs | No | |
| Conneticut Fair Housing Center v. Department of Housing and Urban Development | 20-1775 | D. Conn. | Granting plaintiff's motion for reconsideration; denying plaintiff's motion for attorney fees | | No | (a)(4)(a) |
| Connell v. Central Intelligence Agency | 21-00627 | D.D.C. | Granting defendant's motion for summary judgment | | No | (b)(1); (b)(3) |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Conte v. National Archives and Records Administration | 22-00045 | D. Md. | Joint stipulation of dismissal with prejudice | | No | |
| Contreras & Metelska v. U.S. Immigration & Customs Enforcement | 21-01148 | D. Minn. | Granting defendant's motion for summary judgment; denying plaintiff's motion for summary judgment | | No | |
| Core v. Department of Labor | 22-00796 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Council on American-Islamic Relations, Connecticut v. U.S. Citizenship and Immigration Services | 17-1061 | D. Conn. | Granting in part and denying in part defendants' motion for summary judgment; denying plaintiffs' cross-motion for summary judgment | | No | (b)(1); (b)(3); (b)(5); (b)(7); (b)(7)(e) |
| Cowan v. Federal Communication Commission | 21-00895 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Crystal Nasha Rodgers v. Louis Dejoy | 21-08190 | C.D. Cal. | Order closing action | | No | |
| Center for Medical Progress v. HHS | 21-642 | D.D.C. | Denying plaintiff's motion for summary judgment; granting defendant's cross-motion for summary judgment | | No | (b)(6) |
| Cullen v. DHS | 20-113 | D.D.C. | Granting defendants' motion for summary judgment; denying plaintiff's cross-motion for summary judgment | | No | (a)(8)(A)(ii); (b)(6); (b)(7)(c) |
| Cunningham v. Department of Housing and Urban Development | 23-0534 | E.D. Pa. | Dismissing plaintiff's FOIA complaints; denying plaintiff's motion for summary judgment | | No | |
| Daily Caller News Foundation v. Department of Education | 23-02768 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| De Jaray v. Federal Bureau of Investigation | 19-03130 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Deep Sea Fishermen's Union of the Pacific v. Department of Commerce | 21-00452 | W.D. Wash. | Granting defendants' motion for summary judgment; denying plaintiff's cross-motion for partial summary judgment; dismissing complaint with prejudice | | No | (a)(3) |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Defending Rights & Dissent v. National Geospatial-Intelligence Agency | 22-01194 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Defending the Republic v. Federal Bureau of Investigation | 23-00276 | N.D. Tex. | Stipulation of dismissal with prejudice | | No | |
| Defending the Republic v. Food and Drug Administration | 22-01237 | N.D. Tex. | Granting parties' joint motion to set a briefing schedule | | No | |
| Defraia v. Central Intelligence Agency | 20-00429 | D.D.C. | Order terminating case | | No | |
| Defraia v. Department of Defense | 22-00387 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Del Cid v. Executive Office for Immigration Review | 21-611 | D.D.C. | Denying plaintiff's motion for attorney fees and costs | | No | (a)(4)(a) |
| Demitry v. Central Intelligence Agency | 23-03286 | D.D.C. | Dismissing complaint for lack of subject matter jurisdiction | | No | |
| Democracy Forward Foundation v. Department of Housing and Urban Development | 20-01368 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Democracy Forward Foundation v. U.S. Census Bureau | 21-01026 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Democracy Forward Foundation v. Department of Justice | 17-01877 | D.D.C. | Judgment in favor of defendant and against plaintiff | | No | (a)(3) |
| Democracy Forward Foundation v. Department of State | 18-02919 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Denver v. U.S. Coast Guard | 23-10202 | D. Mass. | Stipulation of dismissal with prejudice | | No | |
| Diaz Rosado v. Department of Justice | 21-00227 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Dobkin v. National Archives and Records Administration | 22-02213 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Downs Law Group v. U.S. Coast Guard | 21-2407 | D.D.C. | Denying plaintiff's motion for summary judgment; denying defendant's motion for summary judgment | | No | (a)(3); (a)(A)(8)(ii); (b)(6) |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Downs Law Group v. U.S. Coast Guard | 21-02407 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Duckett v. USA | 22-02700 | D. Md. | Order unsealing case transcripts | | No | |
| Duda v. National Archives and Records Administration | 20-03510 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Eaton v. Department of Agriculture | 22-00418 | D.D.C. | Order of dismissal without prejudice | | No | |
| ECC International LLC v. U.S. Army Corps of Engineers | 21-02997 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Ecological Rights Foundation v. EPA | 22-15936 | 9th Cir. | Affirming district court's grant of defendant's motion for summary judgment | | No | (a)(8)(A)(ii); (b)(5) |
| Edgar County Watchdogs v. U.S. Army Corps of Engineers | 22-01386 | C.D. Ill. | Granting defendant's unopposed motion to stay | | No | |
| El Khazmy v. U.S. Customs and Border Protection | 23-00564 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Electronic Frontier Foundation v. Office of Management and Budget | 20-02689 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Electronic Frontier Foundation v. Department of Homeland Security | 19-07431 | N.D. Cal. | Stipulation of dismissal with prejudice | $14,500 in attorney fees and costs | No | |
| Electronic Frontier Foundation v. Department of State | 22-00383 | N.D. Cal. | Ordering granting stipulation of settlement | $419.53 int attorney fees and costs | No | |
| Electronic Privacy Information Center v. Internal Revenue Service | 18-00902 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Elliott v. Department of Agriculture | 22-00142 | D. Md. | Granting defendant's motion to dismiss for lack of jurisdiction; denying as moot plaintiff's motion for court to render a decision; denying as moot plaintiff's motion for a hearing; dismissing complaint | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Emery Celli Brinckerhoff Abady Ward & Maazel LLP v. Department of Homeland Security | 22-00873 | S.D.N.Y. | Stipulation of dismissal with prejudice | $8,000 in attorney fees and costs | No | |
| Empower Oversight Whistleblowers & Research v. SEC | 21-1370 | E.D. Va. | Granting in part and denying in part defendant's motion for summary judgment | | No | (a)(3) |
| Energy Policy Advocates v. Department of Energy | 23-01114 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Energy Policy Advocates v. Department of the Treasury | 23-00001 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Energy Policy Advocates v. Department of the Treasury | 23-00104 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Energy Policy Advocates v. Environmental Protection Agency | 22-00298 | D.D.C. | Granting defendant's motion for summary judgment; denying plaintiff's motion to file surreply | | No | (b)(5) |
| Energy Policy Advocates v. National Highway Traffic Safety Administration | 22-00001 | D.D.C. | Stipulation of dismissal with prejudice | $2,500 in attorney fees and costs | No | |
| Energy Policy Advocates v. Securities and Exchange Commission | 23-00503 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Energy Policy Advocates v. Securities and Exchange Commission | 22-03330 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Energy Policy Advocates v. Securities and Exchange Commission | 23-00053 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Energy Policy Advocates v. Securities and Exchange Commission | 22-01497 | D.D.C. | Granting defendant's motion for summary judgment | | No | (a)(3); (a)(8)(A)(ii); (b)(5) |
| Energy Policy Advocates v. Securities and Exchange Commission | 23-01250 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Energy Policy Advocates v. Securities and Exchange Commission | 22-02300 | D.D.C. | Stipulation of dismissal with prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Energy Policy Advocates v. Securities and Exchange Commission | 23-00506 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Energy Policy Advocates v. Securities and Exchange Commission | 22-02661 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Energy Policy Advocates v. Department of State | 19-03307 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Energy Policy Advocates v. Department of the Treasury | 21-02012 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Energy Policy Advocates v. Department of State | 21-02878 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Energy Policy Advocates v. Department of the Interior | 21-1411 | D.D.C. | Granting in part and denying in part defendant's motion for summary judgment | | No | (a)(3); (b)(5); (b)(6) |
| Environmental and Animal Defense v. Bureau of Land Management | 21-01488 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Ercole v. Wilkie | 19-11961 | S.D.N.Y. | Granting defendants' motion to dismiss; dismissing plaintiff's compliant with leave to amend | | No | |
| Erickson Immigration Group v. Department of Labor | 22-03038 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Esposito v. Center Point Legal Solutions | 23-00645 | D. Minn | Denying application to proceed in forma pauperis | | No | |
| Esposito v. Center Point Legal Solutions | 23-0645 | D. Minn. | Dismissing plaintiff's complaint | | No | |
| Esposito v. Google LLC | 23-00245 | W.D. Pa. | Dismissing plaintiff's complaint without prejudice | | No | |
| Esposito v. Internal Revenue Service | 23-00272 | M.D. Fla. | Granting plaintiff's motion to dismiss | | No | |
| Esposito v. Internal Revenue Service | 23-00071 | N.D. W. Va. | Order adopting report and recommendations | | No | |
| Esposito v. Midland Credit Management | 23-10619 | E.D. Mich. | Dismissing plaintiff's complaint | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Esposito v. New Jersey Department of the Treasury | 22-02132 | D.N.J. | Order granting plaintiff's application to proceed in forma pauperis; order dismissing complaint without prejudice; order permitting plaintiff to file amended complaint; ordering clerk to send copy of order to plaintiff and to close file | | No | |
| Evans v. Executive Office for the U.S. Attorney | 22-03761 | D.D.C. | Granting defendant's motion to dismiss for lack of jurisdiction | | No | |
| Evans v. Office of Personnel Management | 23-00169 | E.D. Tex. | Order of dismissal without prejudice | | No | |
| Everson v. Department of Justice | 23-01456 | S.D.N.Y. | Stipulation and order to transfer venue | | No | |
| Ewu Media v. Federal Bureau of Investigation | 23-01680 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Facebook and Subsidiaries v. Internal Revenue Service | 16-05884 | N.D. Cal. | Stipulation of dismissal with prejudice | | No | |
| Family Healthcare Network v. Centers for Medicare and Medicaid Services | 22-01196 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Farahi v. Federal Bureau of Investigation | 15-02122 | D.D.C. | Granting defendant's motion for summary judgment | | No | (a)(8)(A)(ii); (b)(7)(a) |
| Fdrelandsvennen v. Department of State | 22-01013 | D.D.C. | Voluntary dismissal | | No | |
| Firearms Policy Foundation v. Department of State | 19-03184 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| First Look Institute v. National Institutes of Health | 21-04024 | S.D.N.Y. | Stipulation of dismissal with prejudice | | No | |
| First Look Institute v. Department of State | 21-06197 | S.D.N.Y. | Stipulation of dismissal with prejudice | $17,510.10 in attorney fees and costs | No | |
| Flegal v. Department of Health and Human Services | 22-02386 | D.D.C. | Stipulation of dismissal with prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Flora v. Department of the Army | 23-00760 | E.D. Va. | Granting defendant's motion for summary judgment; directing clerk to close case | | No | (b)(6) |
| Foerster v. Department of Justice | 23-00881 | D.D.C. | Voluntary dismissal | | No | |
| Foerster v. Department of Justice | 23-01871 | D.D.C. | Voluntary dismissal without prejudice | | No | |
| Foundation for Government Accountability v. DOJ | 22-252 | M.D. Fla. | Granting in part and denying in part defendant's motion for summary judgment; granting in part and denying in part plaintiff's motion for summary judgment | | No | (b)(5) |
| Freedom Coalition of Doctors for Choice v. Centers for Disease Control and Prevention | 23-00009 | N.D. Tex. | Order directing clerk to close case | | No | |
| Freedom Watch v. Bureau of Land Management | 16-02320 | D.D.C. | Granting motion to withdraw as attorney and dismissing case | | No | |
| Freedom Watch v. Department of Justice Antitrust Division | 23-81036 | S.D. Fla. | Order of dismissal | | No | |
| Frey v. Federal Bureau of Investigation | 23-01941 | E.D. Pa. | Granting defendant's motion to dismiss | | No | |
| Friends of Animals v. Bernhardt | 19-01443 | D. Colo. | Stipulation of dismissal with prejudice | | No | |
| Friends of Animals v. National Marine Fisheries Service | 23-00809 | D. Colo. | Order of transfer | | No | |
| Friends of Animals v. U.S. Bureau of Land Management | 21-03037 | D. Colo. | Joint stipulation of dismissal with prejudice | | No | |
| Friends of Newport Harbor v. U.S. Army Corps of Engineers | 23-01510 | C.D. Cal. | Notice of Intra-District Transfer | | No | |
| Friends of Newport Harbor v. U.S. Army Corps of Engineers | 23-00361 | C.D. Cal. | Stipulation of dismissal without prejudice | | No | |
| Friends of the Earth v. Council on Environmental Quality | 22-01128 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Friends of the Earth v. Department of State | 22-01518 | D.D.C. | Stipulation of dismissal with prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Friends of the Earth v. Department of the Interior | 17-02505 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Friends of the River v. U.S. Army Corps of Engineers | 16-2327 | D.D.C. | Granting in part and denying in part defendant's motion for summary judgment; granting in part and denying in part plaintiff's motion for summary judgment | | No | (b)(5) |
| Fuller v. United States | 16-20239 | E.D. Mich. | Striking request as improper filing | | No | |
| Gage v. Equal Employment Opportunity Commission | 22-01609 | D. Ariz. | Granting defendant's motion for summary judgment | | No | (b)(3) |
| Gale Construction Company v. U.S. Army Corps of Engineers | 22-00782 | M.D. Fla. | Voluntary dismissal | | No | |
| Galliani v. Internal Revenue Service | 20-04863 | N.D. Cal. | Granting joint stipulation of dismissal | | No | |
| Gamble v. Department of Housing and Urban Development | 23-01146 | S.D. Cal. | Order of dismissal with prejudice | | No | |
| Gandhi v. Centers for Medicare and Medicaid Services | 21-02628 | D.D.C. | Granting plaintiff's motion for summary judgment; denying defendant's motion for summary judgment | | No | (a)(8)(A) (ii); (b)(4); (b)(6) |
| Gannett Satellite Information Network v. DOJ | 22-475 | D.D.C. | Granting plaintiff's cross-motion for summary judgment; denying defendant's motion for summary judgment | | No | (b)(3) |
| Gass v. U.S. Customs and Border Protection | 22-01117 | E.D. Va. | Order of dismissal with prejudice | | No | |
| Gatore v. Department of Homeland Security | 21-5148 | D.C. Cir. | Affirming the district court's denial of class certification | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Gelb v. U.S. | 23-203 | Fed. Cir. | Finding that court lacks subject-matter jurisdiction over plaintiff's claim; transferring plaintiff's claim to the District Court for the District of Columbia | | No | |
| Ghassan v. Department of Justice | 22-01615 | D.D.C. | Granting defendant's motion for summary judgment | | No | |
| Ghinis v. U.S. Citizenship and Immigration Services | 21-00554 | M.D. Fla. | Order of dismissal | | No | |
| Ghinis v. U.S. Citizenship and Immigration Services | 21-554 | M.D. Fla. | Denying defendant's motion for summary judgment; denying plaintiff's motion for summary judgment | | No | (a)(3) |
| Gibson v. Warden | 22-173 | S.D. Ohio | Denying plaintiff's motion to compel | | No | |
| Gonzalez v. U.S. Customs and Border Protection | 22-03363 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Gonzalez v. Department of Agriculture | 22-20312 | S.D. Fla. | Granting defendant's motion for summary judgment | | No | (a)(8)(a) (ii) |
| Gonzalez v. Department of Justice | 21-20002 | S.D. Fla. | Joint stipulation of voluntary dismissal | | No | |
| Government Accountability & Oversight v. National Oceanic and Atmospheric Administration | 22-02988 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Government Accountability Project v. Department of State | 17-02177 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Government Accountability Project v. Department of State | 19-00449 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Government Accountability Project v. Department of Health and Human Services | 19-02064 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Greeley v. Department of Veteran Affairs | 23-00064 | E.D. Va. | Stipulation of dismissal with prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Guarascio v. FBI | 18-2791 | D.D.C. | Granting defendant's motion for summary judgment in part | | No | (a)(3); (a)(8)(A)(ii); (b)(3); (b)(6); (b)(7)(c); (b)(7)(d); (b)(7)(e) |
| Guardian News & Media Limited v. Department of Justice | 16-01869 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Gun Owners of America v. Bureau of Alcohol, Tobacco, Firearms and Explosives | 21-02969 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Gun Owners of America v. Department of Justice | 19-03135 | D.D.C. | Granting defendant's motion for summary judgment; denying plaintiff's cross-motion for summary judgment; denying plaintiff's request for limited discovery | | No | (a)(3) |
| Gun Owners of America v. Department of State | 22-00759 | D.D.C. | Stipulation of dismissal | | No | |
| Gwich'in Steering Committee v. Department of the Interior | 19-02978 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Habeas Corpus Resource Center v. Federal Bureau of Investigations | 21-07665 | N.D. Cal. | Stipulation of dismissal with prejudice | | No | |
| Hachette Book Group v. U.S. Drug Enforcement Administration | 22-05730 | S.D.N.Y. | Stipulation of dismissal without prejudice | | No | |
| Haleem v. Department of Defense | 22-03021 | D.D.C. | Voluntary dismissal without prejudice | | No | |
| Hall & Associates v. U.S. Environmental Protection Agency | 19-00330 | D.D.C. | Granting in part and denying in part plaintiff's motion for extension of time | | No | |
| Hall & Associates v. EPA | 18-1749 | D.D.C. | Denying plaintiff's motion for attorney fees and costs | | No | (a)(4)(E) |
| Hall v. U.S.A. | 22-00818 | D.N.M. | Order of dismissal with prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Hand v. Department of Justice | 20-3690 | D.D.C. | Granting defendant's renewed motion for summary judgment; denying plaintiff's cross-motion for summary judgment | | No | (b)(7)(c) |
| Harold Pick v. Motorola Solutions | 20-08011 | C.D. Cal. | Order continuing dates and deadlines in FOIA action | | No | |
| Harp v. U.S. Army Special Operations Command | 23-00106 | W.D. Tex. | Order of dismissal with prejudice | | No | |
| Harp v. U.S. Space Force | 22-00972 | W.D. Tex. | Order closing case | | No | |
| Harrington v. Food and Drug Administration | 20-01895 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Harvard Immigration & Refugee Clinical Program v. DHS | 21-12030 | D. Mass. | Granting in part and denying in part defendants' motion for summary judgment | | No | (a)(3); (b)(5); (b)(7)(e) |
| Hassan v. Department of Homeland Security | 21-00877 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Hawkinson v. EOIR | 21-11817 | D. Massachusetts | Granting defendant's motion for summary judgment | | No | (a)(3) |
| Haycox v. Department of the Treasury | 23-00203 | D.D.C. | Voluntary dismissal without prejudice | | No | |
| Hazel v. U.S. | 23-01272 | D.D.C. | Dismissing plaintiff's complaint | | No | |
| Heard v. Office of Information Policy | 21-00125 | M.D. Ala. | Order of dismissal | | No | |
| Heath v. Department of Defense | 22-11811 | D. Mass. | Voluntary dismissal | | No | |
| Heritage Foundation v. DOJ | 23-1854 | D.D.C. | Denying plaintiff's motion for preliminary injunction | | No | |
| Heritage Foundation v. Environmental Protection Agency | 23-748 | D.D.C. | Denying plaintiffs' motion for preliminary injunction | | No | |
| Heritage Foundation v. Department of Justice | 23-00376 | D.D.C. | Order of dismissal without prejudice | | No | |
| Hlass v. U.S. Citizenship and Immigration Services | 21-02200 | D.D.C. | Stipulation of dismissal with prejudice | | No | |

List of Freedom of Information Act Decisions Rendered in 2023

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Hockenberry v. Department of the Army | 23-00386 | E.D. Va. | Stipulation of dismissal with prejudice | | No | |
| Hooker v. Department of Veterans Affairs | 22-956 | M.D. Fla. | Granting defendant's motion for summary judgment | | No | |
| Hoppock v. U.S. Citizenship and Immigration Services | 20-00316 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Horton v. National Instant Criminal Background Check System | 23-00018 | N.D. W. Va. | Order adopting in part and rejecting in part report and recommendation; dismissing case without prejudice | | No | |
| Horton v. National Instant Criminal Background Check System | 23-00072 | N.D. W. Va. | Dismissing case without prejudice | | No | |
| Huddleston v. FBI | 20-00447 | E.D. Tex. | Denying defendant's motion for clarification, or in the alternative, reconsideration; granting in part and denying in part plaintiff's motion for clarification | | No | (b)(7)(a); (b)(7)(d); (b)(7)(e) |
| Huddleston v. FBI | 20-00447 | E.D. Tex. | Denying plaintiff's motion to permit counsel to view evidence | | No | (b)(6); (b)(7)(c); (b)(7)(d); (b)(7)(e) |
| Huddleston v. Federal Bureau of Investigation | 20-447 | E.D. Tex. | Denying plaintiff's motion for interim payment of costs and attorney fees and plaintiff's supplemental motion for interim payment of costs and attorney fees | | No | (a)(4)(e) |
| Hughes v. Department of Justice | 19-03278 | D.D.C. | Order of dismissal | | No | |
| Human Rights Defense Center v. U.S. Park Police | 19-1502 | D.D.C. | Granting defendant's motion for summary judgment; denying plaintiff's motion for summary judgment | | No | (b)(6) |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Human Rights Defense Center v. Department of Justice | 20-00674 | W.D. Wash. | Granting in part and denying in part defendants' motion for summary judgment; granting in part and denying in part plaintiff's motion for summary judgment | | No | (a)(3); (a)(4)(e); (a)(8)(a) (ii); (b)(6); (b)(7) |
| Human Rights Defense Center v. U.S. Secret Service | 21-02292 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Human Rights First v. Immigration and Customs Enforcement | 22-00008 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Illinois Association of County Veterans Assistance Commissions v. Department of Veterans Affairs | 22-03445 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Immigrant Defense Project v. Department of Homeland Security | 20-10625 | S.D.N.Y. | Granting in part and denying in part defendants' motion for summary judgment; granting in part and denying in part plaintiffs' motion for summary judgment | | No | (a)(3); (b)(5); (b)(7)(e) |
| Immigrant Defense Project v. U.S. Immigration and Customs Enforcement | 19-02520 | S.D.N.Y. | Order of discontinuance | | No | |
| Immigrant Defense Project v. U.S. Immigration and Customs Enforcement | 20-10660 | S.D.N.Y. | Stipulation of dismissal with prejudice | | No | |
| Immigrant Investors Association v. U.S. Citizenship and Immigration Services | 20-02082 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Immigrant Legal Advocacy Project v. U.S. Immigration and Customs Enforcement | 21-00066 | D. Me. | Granting motion to vacate Drug Enforcement Administrationdlines | | No | |
| Immigrant Legal Resource Center v. Homeland Security | 22-00183 | N.D. Cal. | Stipulation of dismissal with prejudice | $4,974 in attorney fees and costs | No | |

List of Freedom of Information Act Decisions Rendered in 2023

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Informed Consent Action Network v. Centers for Disease Control and Prevention | 22-01130 | W.D. Tex. | Stipulation of dismissal with prejudice | | No | |
| Informed Consent Action Network v. Centers for Disease Control and Prevention | 23-02802 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Informed Consent Action Network v. Centers for Disease Control and Prevention | 21-01179 | W.D. Tex. | Stipulation of dismissal with prejudice | | No | |
| Informed Consent Action Network v. Centers for Disease Control and Prevention | 22-00481 | W.D. Tex. | Joint stipulation of dismissal with prejudice | | No | |
| Informed Consent Action Network v. Food and Drug Administration | 23-00112 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Informed Consent Action Network v. Food and Drug Administration | 23-01508 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Informed Consent Action Network v. Food and Drug Administration | 23-00451 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Informed Consent Action Network v. Social Security Administration | 23-01466 | D.D.C. | Voluntary dismissal | | No | |
| Informed Consent Action Network v. Department of Health and Human Services | 22-03471 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Institute for Energy Research v. FERC | 22-2114 | D.D.C | Denying plaintiff's motion for summary judgment; granting in part and denying in part defendant's motion for summary judgment | | No | (a)(3); (b)(5); (b)(6) |
| Institute for Energy Research v. Department of the Treasury | 22-03651 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Institute for Energy Research v. Federal Energy Regulatory Commission | 22-01463 | D.D.C. | Stipulation of dismissal with prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Institute for Energy Research v. Federal Energy Regulatory Commission | 22-01320 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Institute for Energy Research v. Federal Energy Regulatory Commission | 22-01624 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Institute for Energy Research v. Federal Energy Regulatory Commission | 22-03649 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Institute for Energy Research v. Federal Energy Regulatory Commission | 22-01549 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Institute for Energy Research v. Federal Energy Regulatory Commission | 22-03650 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Institute for Energy Research v. Department of the Treasury | 22-03723 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Institute for Energy Research v. Department of the Treasury | 22-03698 | D.D.C. | Stipulation of dismissal with prejudice | $15,000 in attorney fees and costs | No | |
| International Refugee Assistance Project v. Department of Defense | 22-06513 | S.D.N.Y. | Stipulation of dismissal with prejudice | $10,000 in attorney fees and costs | No | |
| International Refugee Assistance Project v. U.S. Citizenship and Immigration Services | 19-08905 | S.D.N.Y. | Stipulation and order of settlement and dismissal | $30,850 in attorney fees and costs | No | |
| International Refugee Assistance Project v. U.S. Customs and Border Protection | 20-03202 | S.D.N.Y. | Stipulation of dismissal with prejudice | | No | |
| International Refugee Assistance Project v. Department of Homeland Security | 21-09519 | S.D.N.Y. | Stipulation of dismissal | $60,000 in attorney fees and costs | No | |

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| International Refugee Assistance Project v. U.S. Citizenship and Immigration Services | 23-02931 | S.D.N.Y. | Stipulation of dismissal without prejudice | | No | |
| Isikoff v. Department of Justice | 20-03479 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Jabar v. Department of Justice | 22-226 | 2d Cir. | Affirming district court's grant of government's motion for summary judgment | | No | |
| Jackson v. U.S. Citizenship and Immigration Services | 23-04371 | N.D. Ill. | Granting plaintiff's motion to dismiss with prejudice | | No | |
| James Madison Project v. Central Intelligence Agency | 20-01488 | D.D.C. | Granting defendants' motion for summary judgment | (b)(1); (b)(3); (b)(6); (b)(7)(e) | No | |
| James V. Lacy v. Department of State | 22-01065 | C.D. Cal. | Granting plaintiff's motion for attorneys fees | $81,945 in attorney fees and costs | No | (a)(4)(E) |
| Jamul Action Committee v. Department of Interior | 22-02148 | E.D. Cal. | Order dismissing complaint | | No | |
| Jasi v. U.S. Citizen and Immigration Services | 23-02702 | D. Md. | Voluntary dismissal without prejudice | | No | |
| Jean-Baptiste v. Department of Justice | 22-7811 | S.D.N.Y. | Denying plaintiff's "motion to obtain Freedom of Information Act Data" | | No | |
| Jean-Baptiste v. Department of Justice | 22-8318 | S.D.N.Y. | Dismissing plaintiff's FOIA claims | | No | |
| Jiajie Chen v. Internal Revenue Service | 22-07171 | C.D. Cal. | Notice of voluntary dismissal without prejudice | | No | |
| Johnson v. Occupational Safety & Health Administration | 23-01396 | M.D. Fla. | Order dismissing case without prejudice | | No | |
| Jonathan Corbett v. U.S. Transportation Security Administration | 22-06920 | C.D. Cal. | Dismissing plaintiff's claims | | No | |
| Jones v. DOD Defense Logistics Agency Defense Supply Center | 21-288 | E.D. Va. | Granting defendant's motion for summary judgment | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Jordan v. Drug Enforcement Administration | 22-2195 | D.D.C. | Granting defendant's motion for summary judgment; denying plaintiff's cross-motion for summary judgment | | No | |
| Jorge Alejandro Rojas v. Federal Aviation Administration | 15-05811 | C.D. Cal. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. DOJ | 22-5209 | D.C. Cir. | Affirming district court's grant of defendant's motion for summary judgment and denial of requester's cross-motion for summary judgment | | No | (b)(7)(E) |
| Judicial Watch v. Department of Defense | 23-00213 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Justice | 16-02369 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of State | 20-02288 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Board of Governors of the Federal Reserve System | 22-00037 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Board of Governors of the Federal Reserve System | 22-00038 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Health and Human Services | 22-02649 | D.D.C. | Stipulation of dismissal | | No | |
| Judicial Watch v. Federal Trade Commission | 23-00692 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. National Security Agency | 20-03088 | D.D.C. | Joint stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Securities and Exchange Commission | 23-01858 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Agriculture | 23-00314 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Defense | 21-02616 | D.D.C. | Stipulation of dismissal | | No | |
| Judicial Watch v. Department of Defense | 21-02145 | D.D.C. | Stipulation of dismissal with prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Judicial Watch v. Department of Defense | 21-01301 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Defense | 21-00593 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Defense | 22-03510 | D.D.C. | Stipulation of dismissal | | No | |
| Judicial Watch v. Department of Defense | 21-02827 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Defense | 22-03043 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Defense | 22-02948 | D.D.C. | Stipulation of dismissal | | No | |
| Judicial Watch v. Department of Health and Human Services | 22-01033 | D.D.C. | Stipulation of dismissal | | No | |
| Judicial Watch v. Department of Health and Human Services | 22-03044 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Health and Human Services | 22-00660 | D.D.C. | Stipulation of dismissal | | No | |
| Judicial Watch v. Department of Health and Human Services | 21-00696 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Health and Human Services | 22-00295 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Health and Human Services | 22-00733 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Health and Human Services | 22-00293 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Health and Human Services | 21-02302 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Homeland Security | 23-00384 | D.D.C. | Voluntary dismissal | | No | |
| Judicial Watch v. Department of Homeland Security | 22-02841 | D.D.C. | Stipulation of dismissal | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Judicial Watch v. Department of Homeland Security | 21-01194 | D.D.C. | Granting defendant's motion for summary judgment; denying plaintiff's cross motion for summary judgment | | No | (b)(7)(c) |
| Judicial Watch v. Department of Homeland Security | 21-02824 | D.D.C. | Granting defendant's motion for summary judgment; denying plaintiff's cross motion for summary judgment | | No | (b)(7)(c) |
| Judicial Watch v. Department of Homeland Security | 23-00612 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Homeland Security | 23-01922 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Interior | 23-01857 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Justice | 22-00734 | D.D.C. | Stipulation of dismissal | | No | |
| Judicial Watch v. Department of Justice | 20-00550 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Justice | 19-03809 | D.D.C. | Order consolidating case | | No | |
| Judicial Watch v. Department of Justice | 19-00800 | D.D.C. | Granting defendant's motion for summary judgment; denying plaintiff's motion for summary judgment | | No | (b)(5) |
| Judicial Watch v. Department of Justice | 23-01162 | D.D.C. | Voluntary dismissal | | No | |
| Judicial Watch v. Department of Justice | 18-00722 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Justice | 23-00827 | D.D.C. | Stipulation of dismissal | | No | |
| Judicial Watch v. Department of Justice | 20-01947 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Justice | 22-01034 | D.D.C. | Granting defendant's motion for summary judgment; denying plaintiff's cross-motion for summary judgment | | No | (a)(3) |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Judicial Watch v. Department of Justice | 20-01760 | D.D.C. | Stipulation of dismissal | | No | |
| Judicial Watch v. Department of State | 20-01729 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of State | 19-00968 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of State | 22-01066 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of State | 22-02151 | D.D.C. | Stipulation of dismissal | | No | |
| Judicial Watch v. Department of State | 17-00864 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Judicial Watch v. Department of Justice | 22-02652 | D.D.C. | Stipulation of dismissal | | No | |
| Judkins v. Department of the Treasury | 20-02342 | D.D.C. | Joint Stipulation of dismissal without prejudice | | No | |
| Justice Watch v. Department of Health and Human Services | 22-3153 | D.D.C. | Denying defendant's motion to dismiss | | No | |
| Kaplan v. U.S. Immigration and Customs Enforcement | 21-02248 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Kathryn O. Greenberg Immigration Justice Clinic At Benjamin N. Cardozo School of Law v. Department of Homeland Security | 23-05601 | S.D.N.Y. | Stipulation of dismissal with prejudice | | No | |
| Kathryn O. Greenberg Immigration Justice Clinic at the Benjamin N. Cardozo School of Law v. Immigration and Customs Enforcement | 22-02885 | S.D.N.Y. | Stipulation of dismissal with prejudice | | No | |
| Kathryn O. Greenberg Immigration Justice Clinic at the Benjamin N. Cardozo School of Law v. Immigration and Customs Enforcement | 23-01904 | S.D.N.Y. | Stipulation of dismissal with prejudice | | No | |
| Khan v. DHS | 22-2480 | D.D.C. | Granting in part and denying in part defendants' motion to dismiss in part and strike remainder of complaint | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Kilmer v. U.S. Customs and Border Protection | 17-01566 | D.D.C. | Granting defendant's renewed motion for summary judgment; denying plaintiff's motion for in camera ex parte inspection and limited discovery | | No | (a)(3); (a)(8)(A)(ii); (b)(5); (b)(6); (b)(7); (b)(7)(c); (b)(7)(e) |
| Kinnucan v. National Security Agency | 20-01309 | W.D. Wash. | Order granting stipulated motion to extend filing deadline for plaintiff's motion for fees and costs | | No | |
| Kinnucan v. National Security Agency | 20-1309 | W.D. Wash. | Granting defendant's motion for leave to submit classified declarations for ex parte, in camera inspection | | No | |
| Kinsella v. Bureau of Ocean Management | 22-02147 | D.D.C. | Transferring case | | No | |
| Kitlinski v. U.S. Coast Guard | 22-02391 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Klamath-Siskiyou Wildlands Center v. U.S. Bureau of Land Management | 22-01482 | D. Or. | Order of dismissal with prejudice | | No | |
| Knight First Amendment Institute at Columbia University v. Office of the Director of National Intelligence | 22-09096 | S.D.N.Y. | Stipulation of voluntary dismissal with prejudice | | No | |
| Kolbusz v. Federal Bureau of Investigation | 17-319 | D.D.C. | Adopting magistrate judge's report and recommendation; adopting in part and denying in part without prejudice defendants' motion for summary judgment; denying in part and denying in part without prejudice plaintiff's cross-motion for summary judgment | | No | (b)(5) |
| Koprowski v. City of New Orleans | 23-02005 | C.D. Ill. | Order of dismissal | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Kurzban v. National Security Agency | 17-22614 | S.D. Fla. | Granting defendants' motion for summary judgment | | No | (a)(3); (b)(1); (b)(3); (b)(6); (b)(7)(a); (b)(7)(d); (b)(7)(e) |
| Kuzma v. DOJ | 19-597 | W.D.N.Y. | Adopting magistrate judge's grant in part and denial in part of defendant's motion for summary judgment | | No | (b)(3); (b)(6); (b)(7)(c); (b)(7)(d); (b)(7)(e) |
| Kuzma v. Department of Justice | 16-00347 | W.D.N.Y. | Stipulation of discontinuance | | No | |
| Kuzma v. Department of Justice | 19-00597 | W.D.N.Y. | Deferring defendant's motion for summary judgment pending in camera inspection | | No | |
| La Union Del Pueblo Entero v. FEMA | 21-71 | S.D. Tex. | Adopting magistrate judge's report and recommendation in part; granting in part and denying in part defendant's motion for summary judgment; denying plaintiff's motion for discovery | | No | (a)(3) |
| Lacy v. Department of State | 22-1065 | C.D. Cal. | Granting in part plaintiff's motion for summary judgment; granting in part defendant's motion for summary judgment; ordering in camera inspection | | No | (a)(3) |
| Lader v. Department of the Treasury | 22-00077 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Landis v. Federal Bureau of Prisons | 21-0504 | D.D.C. | Denying plaintiff's motion for summary judgment; denying two defendants' cross-motions for summary judgment | | No | (a)(3); (b)(6) |
| Lassiter v. The Federal Government | 23-00079 | E.D. Va. | Dismissing case | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Latham & Watkins LLP v. U.S. Health Resources and Services Administration | 21-01862 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Law Office of Timothy W. Davis LLC v. Executive Office for Immigration Review | 22-03224 | D. Md. | Ordering approving notice to withdraw motion for attorney fees | | No | |
| Lawless v. SEC | 21-01637 | C.D. Cal. | Denying plaintiff's motions for sanctions; denying plaintiff's motions "to deem the statements of the SEC's counsel of record . . . as unreliable;" denying plaintiff's motions concerning defendant's withholdings; granting defendant's motion for partial summary judgment | | No | (a)(3); (b)(5); (b)(6); (b)(7)(c) |
| Lawyers' Committee for Civil Rights Under Law v. Office of Management and Budget | 18-00645 | D.D.C. | Granting defendant's motion for summary judgment | | No | (a)(8)(A)(ii); (b)(5) |
| Lawyers' Committee for Civil Rights Under Law v. Department of Justice | 18-00167 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Lawyers for Civil Rights v. U.S. Citizenship and Immigration Services | 20-11777 | D. Mass. | Order adopting report and recommendations | | No | |
| Lee v. U.S. | 23-00194 | D.D.C. | Dismissing plaintiff's complaint without prejudice | | No | |
| Legacy Foundation Action Fund v. Bureau of the Census | 21-04032 | N.D. Iowa | Stipulation of dismissal with prejudice | | No | |
| Legacy Foundation v. Federal Election Commission | 19-01389 | D.D.C. | Order denying motion for attorney fees | | No | (a)(4)(e) |
| Leopold v. Central Intelligence Agency | 20-00780 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Leopold v. National Security Agency | 15-00999 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Leopold v. Office of the Director of National Intelligence | 22-00462 | D.D.C. | Stipulation of dismissal with prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Leopold v. Department of Homeland Security | 18-01957 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Leopold v. Department of Justice | 21-01037 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Leopold v. Department of Justice | 20-00540 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Leopold v. Department of Transportation | 21-00581 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Leopold v. General Services Administration | 21-00014 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Lewis v. U.S. Customs and Border Protection | 20-03372 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Lietz v. DEA | 22-00136 | D. Idaho | Denying defendant's motion to dismiss | | No | |
| Llamas v. U.S. Army | 21-01168 | M.D. Fla. | Stipulation of dismissal without prejudice | | No | |
| Longas-Palacio v. U.S. Citizenship and Immigration Services | 21-02661 | S.D. Tex. | Granting defendant's motion for summary judgment; denying plaintiff's motion for summary judgment | | No | (a)(3); (a)(8)(A)(ii); (b)(3); (b)(5); (b)(6); (b)(7)(c); (b)(7)(e) |
| Louise Trauma Center LLC v. U.S. Citizenship and Immigration Services | 22-01917 | D. Md. | Settlement order | | No | |
| Louise Trauma Center LLC v. Department of Homeland Security | 20-01128 | D.D.C. | Granting plaintiff's motion for attorney's fees in part | $106,500 in attorney fees and costs | No | (a)(4)(e) |
| Louise Trauma Center LLC v. U.S. Citizenship and Immigration Services | 23-01412 | D. Md. | Order granting joint motion to dismiss | | No | |
| Louise Trauma Center LLC v. Department of Justice | 20-03517 | D.D.C. | Granting in part and denying in part defendant's motion for summary judgment | | No | (b)(5); (b)(6) |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Louise Trauma Center LLC v. Department of Homeland Security | 20-01128 | D.D.C. | Granting plaintiff's motion for attorney fees and costs; awarding plaintiff $106,098 in fees and $402 in costs | $106,500 in attorney fees and costs | No | (a)(4)(e) |
| Lowy v. Bureau of Alcohol, Tobacco, Firearms and Explosives | 22-03529 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Mabie v. IRS | 22-03115 | D. Colo. | Granting defendant's motion to dismiss, or in the alternative for summary judgment | | No | |
| Maersk Line v. Department of State | 21-00125 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Magassa v. FBI | 19-01952 | D.D.C. | Granting defendant's motion for summary judgment; denying plaintiff's cross-motion for summary judgment | | No | (a)(3); (a)(8)(A)(ii); (b)(3); (b)(6); (b)(7); (b)(7)(C); (b)(7)(e) |
| Majeed v. Department of Defense | 23-00713 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Malone v. U.S. Patent and Trademark Office | 23-00331 | E.D. Va. | Order granting motion to transfer venue | | No | |
| Maritime Legal Aid & Advocacy v. U.S. Coast Guard | 22-05501 | S.D.N.Y. | Stipulation and order of dismissal | | No | |
| Maritime Legal Aid & Advocacy v. U.S. Maritime Administration | 22-04308 | S.D.N.Y. | Stipulation of dismissal with prejudice | | No | |
| Marker v. Cardona | 23-05873 | N.D. Cal. | Dismissing plaintiff's compliant with leave to amend | | No | |
| Marquardt v. Financial Industry Regulatory Authority | 22-05538 | N.D. Cal. | Granting motion to dismiss without prejudice | | No | |
| Martin v. Garland | 22-1594 | D.D.C. | Granting defendants' motion for summary judgment | | No | (a)(8)(A)(ii); (a)(3); (b)(6) |
| Martin v. U.S.A. | 23-00156 | N.D. Tex. | Order of dismissal without prejudice | | No | |
| Martinez Rodriguez v. Wolfrey | 23-00597 | W.D. Wash. | Voluntary dismissal | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Martinez v. Department of Justice | 22-01142 | N.D. Ohio | Order of dismissal | | No | |
| Martinez v. Administrative Office of the U.S. Courts | 22-50227 | 5th Cir. | Affirming district court's dismissal of plaintiff's complaint | | No | |
| Martinez v. Department of Justice | 19-03528 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Matthews v. FBI | 15-569 | D.D.C. | Dismissing plaintiff's claim for failure to prosecute | | No | |
| Mccann v. USCIS | 22-2502 | E.D. La. | Granting in part and denying in part defendant's motion for summary judgment | | No | (a)(3); (a)(8)(A)(ii) |
| Mcmillan v. DOJ | 22-00174 | D. Ariz. | Dismissing plaintiff's FOIA claim | | No | |
| Mehta v. U.S. Customs & Border Protection | 23-01457 | D.D.C. | Voluntary dismissal without prejudice | | No | |
| Mermelstein v. Department of Justice | 22-816 | 2d Cir. | Affirming district court's grant of government's motion for summary judgment | | No | (a)(3) |
| Meta Pharmacy Savannah v. Center for Medicare and Medicaid Services | 23-00123 | S.D. Ga. | Order of dismissal without prejudice | | No | |
| Microsoft Corporation v. Internal Revenue Service | 15-00369 | W.D. Wash. | Granting defendant's motion for summary judgment | | No | (a)(3); (b)(2); (b)(3); (b)(4); (b)(5); (b)(6); (b)(7); (b)(7)(a) |
| Microsoft Corporation v. Internal Revenue Service | 15-01605 | W.D. Wash. | Granting defendant's motion for summary judgment | | No | (a)(3); (b)(2); (b)(3); (b)(3); (b)(4); (b)(5); (b)(6); (b)(7); (b)(7)(a); (b)(7)(c) |
| Military Religious Freedom Foundation v. Department of Veterans Affairs | 22-00775 | D.N.M. | Order of dismissal without prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Mitchell v. U.S. Probation Department | 23-02211 | E.D.N.Y. | Ordering plaintiff to show cause why complaint should not be dismissed | | No | |
| Mokhtar Ahmed v. Kable | 21-3333 | D.D.C. | Granting defendant's motion to dismiss; dismissing plaintiff's complaint without prejudice | | No | |
| Moneygram International v. Consumer Financial Protection Bureau | 23-00541 | D.D.C. | Voluntary dismissal | | No | |
| Moore v. Central Intelligence Agency | 20-01027 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Morris v. Bureau of Alcohol Tobacco and Firearms | 21-02088 | M.D. Fla. | Order of dismissal without prejudice | | No | |
| Morris v. Del Toro | 22-00101 | D.D.C. | Stipulation of dismissal | | No | |
| Morris v. National Highway Traffic Safety Administration | 22-07773 | S.D.N.Y. | Stipulation of voluntary dismissal with prejudice | | No | |
| Mountgordon v. U.S. Coast Guard | 21-1319 | D.D.C. | Granting in part and denying in part defendant's motion for summary judgment; granting in part and denying in part plaintiff's cross-motion for summary judgment | | No | (a)(3); (b)(5); (b)(6) |
| Muhle v. Department of Justice | 23-02353 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Muhunga v. Jaddou | 23-01308 | D. Md. | Voluntary dismissal | | No | |
| Murray v. Federal Bureau of Investigation | 22-02593 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Murtagh v. Department of Health and Human Services | 20-00914 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Mustafa Chohan v. Department of State | 22-02459 | D.D.C. | Granting defendant's motion for summary judgment | | No | (a)(8)(A)(ii); (b)(3); |
| New York Times Company v. FBI | 22-3590 | S.D.N.Y. | Denying plaintiff's motion for summary judgment; denying defendant's motion for summary judgment | | No | (b)(6); (b)(7); (b)(7)(a); (b)(7)(c); (b)(7)(e) |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| New York Times v. DOJ | 22-1539 | S.D.N.Y. | Granting in part defendant's motion for summary judgment; granting in part plaintiff's motion for summary judgment | | No | (a)(3); (b)(1); (b)(3); (b)(5); (b)(7)(e) |
| New York Times v. DOJ | 22-1539 | S.D.N.Y. | Granting defendant's motion for partial reconsideration of court's grant in part and denial in part of defendant's motion for summary judgment and grant in part and denial in part of plaintiff's motion for summary judgment | | No | (b)(5); (b)(7)(e) |
| NAACP Legal Defense & Education Fund v. Office of Management and Budget | 21-01162 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Nagdy v. DOJ | 22-0345 | W.D. Ky. | Granting defendant's motion to dismiss | | No | |
| National Immigrant Justice Center v. Department of Homeland Security | 23-02397 | N.D. Ill. | Stipulation of dismissal with prejudice | | No | |
| National Immigration Litigation Alliance v. U.S. Immigration and Customs Enforcement | 22-11331 | D. Mass. | Stipulation of dismissal | | No | |
| National Police Association v. National Institutes of Health | 22-02725 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| National Public Radio v. Department of Health and Human Services | 21-03187 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| National Public Radio v. U.S. Central Command | 22-00670 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| National Public Radio v. Department of Health and Human Services | 20-01289 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| National Public Radio v. Department of Homeland Security | 20-02468 | D.D.C. | Stipulation of dismissal with prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| National Public Radio v. U.S. Central Command | 21-10511 | S.D.N.Y. | Stipulation and order of settlement and dismissal with prejudice | $8000 in attorney fees and costs | No | |
| National Rifle Association of America Political Victory Fund v. Federal Election Commission | 22-01017 | D.D.C. | Stipulation of dismissal with prejudice | $25,000 in attorney fees and costs | No | (a)(4)(E) |
| National Security Archive v. Defense Intelligence Agency | 19-00529 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| National Security Archive v. Department of State | 20-03649 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| National Student Legal Defense Network v. Department of Education | 23-03284 | D.D.C. | Order granting consent motion for extension of time to respond | | No | |
| National Student Legal Defense Network v. Department of Education | 23-00296 | D.D.C. | Voluntary dismissal with prejudice | | No | |
| National Student Legal Defense Network v. Department of Education | 23-01835 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| National Student Legal Defense Network v. Department of Education | 22-01050 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| National Student Legal Defense Network v. Department of Education | 21-01923 | D.D.C. | Granting defendant's motion for summary judgment | | No | (b)(5) |
| National Treasury Employees Union v. U.S. Customs and Border Protection | 22-00297 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| National Veterans Legal Services Program v. Department of the Army | 23-00375 | D.D.C. | Order granting motion to extend time | | No | |
| Natural Resources Defense Council v. National Oceanic and Atmospheric Administration, National Marine Fisheries Service | 19-03535 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Natural Resources Defense Council v. Department of the Interior | 18-00650 | S.D.N.Y. | Stipulation and order of settlement and dismissal | $13,734.17 in attorney fees and costs | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Natural Resources Defense Council v. U.S. Environmental Protection Agency | 20-10382 | S.D.N.Y. | Stipulation and order of settlement and dismissal | $33,000 in attorney fees and costs | No | |
| Naumes v. Department of the Army | 21-1670 | D.D.C. | Granting plaintiff's motion for attorney fees and costs | $111,425.59 in attorney fees and costs | No | (a)(4)(E) |
| NBC Universal Media LLC v. Immigration and Customs Enforcement | 20-00280 | S.D.N.Y. | Stipulation of voluntary dismissal with prejudice | | No | |
| Neal v. Burns | 19-02908 | N.D. Tex. | Dismissing plaintiff's alternative claims for monetary damages without prejudice; dismissing remainder of plaintiff's claims with prejudice | | No | |
| New Mexico Cattle Growers Association v. Department of Agriculture | 23-00396 | D.N.M. | Stipulation of dismissal with prejudice | | No | |
| New Mexico Immigrant Law Center v. U.S. Immigration and Customs Enforcement | 22-00017 | D.N.M. | Stipulation of dismissal with prejudice | | No | |
| New York Times Company v. Department of the Treasury | 19-09669 | S.D.N.Y. | Stipulation of dismissal with prejudice | | No | |
| Newman v. Musk | 23-00639 | D. Del. | Order of dismissal | | No | |
| Nomlaki Technologies v. U.S. Air Force | 23-00301 | D. Colo. | Voluntary dismissal without prejudice | | No | |
| Northeast Justice Center v. U.S. Citizenship and Immigration Services | 22-11353 | D. Mass. | Stipulation of dismissal without prejudice | | No | |
| Northwest Environmental Advocates v. Bonneville Power Administration | 23-00898 | D. Or. | Stipulation of dismissal with prejudice | $19,000 in attorney fees and costs | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Nuclear Watch New Mexico v. National Nuclear Security Administration of the Department of Energy | 22-00680 | D.N.M. | Stipulation of dismissal with prejudice | | No | |
| Numann v. Federal Bureau of Investigation | 22-00178 | D. Alaska | Denying plaintiff's motion for summary judgment | | No | |
| O'Brien v. Department of Justice | 22-2335 | 3d Cir. | Affirming district court's grant of government's motion for summary judgmen | | No | (b)(3); (b)(6); (b)(7)(a); (b)(7)(c); (b)(7)(d); (b)(7)(e) |
| Oakes v. Department of Defense | 22-02973 | S.D.N.Y. | Stipulation of dismissal with prejudice | $9,000 in attorney fees and costs | No | |
| Occupational Safety & Health Law Project PLLC v. Department of Labor | 21-02028 | D.D.C. | Stipulation of dismissal with prejudice | $23,500 in attorney fees and costs | No | |
| O'Donnell v. U.S. Agency for International Development | 23-00557 | D.D.C. | Motion to dismiss | | No | |
| Open Society Justice Initiative v. Department of Justice, Criminal Division | 20-00706 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Osen LLC v. Office of Foreign Assets Control of the Department of Treasury | 19-00405 | S.D.N.Y. | Granting defendant's motion for summary judgment | | No | (b)(1); (b)(3) |
| Osen LLC v. U.S. Central Command | 19-6867 | S.D.N.Y. | Granting defendant's motion for summary judgment; denying plaintiff's motion for summary judgment | | No | (b)(1) |
| Palen v. Austin | 22-01359 | E.D. Va. | Voluntary dismissal with prejudice | $2,000 in attorney fees and costs | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Palen v. Kendall | 22-01352 | E.D. Va. | Granting plaintiff's voluntary motion to dismiss | | No | |
| Partnership for Civil Justice Fund v. Department of the Interior | 16-01581 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Perioperative Services & Logistics LLC v. Department of Veterans Affairs | 21-5223 | D.C. Cir. | Affirming district court's grant of government's motion for summary judgment | | No | (a)(3); (b)(6) |
| Perrusquia v. Tennessee Valley Authority | 22-00309 | E.D. Tenn. | Order granting motion for extension of time to file | | No | |
| Perrusquia v. TVA | 22-309 | E.D. Tenn. | Denying defendant's motion for summary judgment; denying plaintiff's cross-motion for summary judgment | | No | (b)(6) |
| Petersen v. U.S. Securities and Exchange Commission | 22-00141 | D. Neb. | Joint stipulation of dismissal with prejudice | | No | |
| Pfeiffer v. Department of Energy | 20-02924 | D.D.C. | Denying defendant's motion for reconsideration | | No | |
| Phillips v. Phillips | 23-832 | N.D. Ohio | Dismissing case | | No | |
| Phillips v. U.S. Bureau of the Census | 22-09304 | S.D.N.Y. | Stipulation of dismissal with prejudice | | No | |
| Pierre Haobsh v. Federal Bureau of Investigation | 23-03986 | C.D. Cal. | Dismissing case without prejudice | | No | |
| Pinson v. Department of Justice | 18-00486 | D.D.C. | Granting defendants' motion to dismiss second amended complaint; granting in part and denying in part plaintiff's motion for sanctions, appointment of counsel, and enlargement of time; denying plaintiff's motion for preliminary injuntion, appointment of counsel, and leave to file a supplemental complaint | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Pistorino v. Department of Health and Human Services | 23-00380 | N.D. Cal. | Stipulation of dismissal with prejudice | | No | |
| Platsky v. FBI | 21-2064 | 2d Cir. | Affirming district court's grant of defendant's motion for summary judgment | | No | (b)(7)(e) |
| Polansky v. Centers for Medicare and Medicaid Services | 22-01628 | D.D.C. | Stipulation of dismissal | | No | |
| Polidi v. Mendel | 22-00925 | E.D. Va. | Granting defendant's motion for summary judgment | | No | (a)(8)(A)(ii); (b)(5); (b)(6); (b)(7)(c) |
| Pomares v. Department of Veterans Affairs | 21-00084 | S.D. Cal. | Granting defendant's motion for summary judgment; denying plaintiff's motion for summary judgment | | No | (a)(3); (b)(4); (b)(5); (b)(6); (b)(7)(c) |
| Power the Future v. U.S. Environmental Protection Agency | 23-01449 | D.D.C. | Voluntary dismissal without prejudice | | No | |
| Power the Future v. U.S. Environmental Protection Agency | 23-01381 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Power the Future v. U.S. Environmental Protection Agency | 23-01845 | D.D.C. | Voluntary dismissal without prejudice | | No | |
| Pro Publica v. National Institutes of Health | 23-03253 | S.D.N.Y. | Stipulation of dismissal with prejudice | $2,500 in attorney fees and costs | No | |
| Pro Publica v. Department of Health & Human Services | 20-04092 | S.D.N.Y. | Stipulation of dismissal with prejudice | | No | |
| Project on Government Oversight v. Department of Homeland Security, Office for Civil Rights and Civil Liberties | 18-02051 | D.D.C. | Denying defendant's motion for summary judgment; granting in part and denying in part plaintiffs' cross-motion for summary judgment | | No | (b)(5) |
| Project On Government Oversight v. Department of the Air Force | 23-00414 | D.D.C. | Stipulation of dismissal without prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Property of the People v. Department of Justice | 22-5175 | D.C. Cir. | Affirming district court's grant of government's motion for summary judgment | | No | (a)(8)(a) (ii) |
| Protect Our Defenders v. Department of Defense | 22-01390 | D. Conn. | Stipulation of dismissal with prejudice | | No | |
| Protect the Public's Trust v. Federal Energy Regulatory Commission | 22-01307 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Protect the Public's Trust v. U.S. Bureau of Land Management | 23-01058 | D.D.C. | Voluntary dismissal | | No | |
| Protect the Public's Trust v. U.S. Consumer Product Safety Commission | 23-02082 | D.D.C. | Voluntary dismissal | | No | |
| Protect the Public's Trust v. Department of Education | 22-01808 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Protect the Public's Trust v. Department of Energy | 22-00360 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Protect the Public's Trust v. Department of Energy | 22-02641 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Protect the Public's Trust v. Department of Labor | 22-03073 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Protect the Public's Trust v. Department of Labor | 22-02849 | D.D.C. | Granting defendant's motion to dismiss | | No | |
| Protect the Public's Trust v. Department of the Interior | 22-03416 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Protect the Public's Trust v. Department of Transportation | 22-00757 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Protect the Public's Trust v. Department of Transportation | 22-01563 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Protect the Public's Trust v. U.S. Environmental Protection Agency | 22-02352 | D.D.C. | Stipulation of dismissal with prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Public Employees for Environmental Responsibility v. Environmental Protection Agency | 22-00801 | D.D.C. | Stipulation of dismissal with prejudice | $5,000 in attorney fees and costs | No | |
| Public Employees for Environmental Responsibility v. Environmental Protection Agency | 22-00014 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Public Employees for Environmental Responsibility v. Environmental Protection Agency | 22-01173 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Public Employees for Environmental Responsibility v. U.S. Fish and Wildlife Service | 22-03700 | D.D.C. | Stipulation of dismissal with prejudice | $3,915 in attorney fees and costs | No | |
| Public Employees for Environmental Responsibility v. U.S. Geological Survey | 22-01245 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Public Employees for Environmental Responsibility v. U.S. Geological Survey | 22-00522 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Public Employees for Environmental Responsibility v. U.S. Geological Survey | 21-00311 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Public Employees for Environmental Responsibility v. U.S. Bureau of Land Management | 22-03151 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Public Health and Medical Professionals for Transparency v. Food and Drug Administration | 22-0915 | N.D. Tex. | Finding that plaintiff is entitled to expedited processing and setting production schedule | | No | |
| Putnam v. U.S. Army Review Board Agency | 22-00305 | W.D. Okla. | Granting defendant's motion for summary judgment | | No | (a)(3) |
| Quarternorth v. Wild Well | 23-03630 | S.D. Tex. | Granting joint motion to confirm arbitration award and final judgment | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Queern v. U.S. | 20-00363 | E.D.N.C. | Dismissing plaintiff's claims without prejudice | | No | |
| Qureshi v. Securities and Exchange Commission | 23-01710 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Radar Online LLC v. FBI | 17-3956 | S.D.N.Y | Granting in part and denying in part defendant's motion for summary judgment; granting in part and denying in part plaintiff's cross-motion for summary judgment | | No | (a)(8)(A)(ii); (b)(3); (b)(5); (b)(6); (b)(7)(a); (b)(7)(c); (b)(7)(d); (b)(7)(e) |
| Radice v. Central Intelligence Agency | 22-02496 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| RAND v. Executive Office of U.S. Attorneys | 23-01238 | D.D.C. | Order granting motion for reconsideration | | No | |
| Rasidah Kutbibhai v. Executive Office for Immigration Review | 23-00541 | C.D. Cal. | Voluntary dismissal | | No | |
| Razzoli v. Federal Bureau of Prisons | 22-01597 | D.D.C. | Dismissing case for failure to prosecute | | No | |
| Reclaim the Records v. Department of Veterans Affairs | 18-08449 | S.D.N.Y. | Directing clerk of court to close case | | No | |
| Reed Smith LLP v. Department of Homeland Security | 21-01701 | D.D.C. | Stipulation of dismissal | | No | |
| Reed Smith LLP v. Food and Drug Administration | 22-00012 | D.D.C. | Joint stipulation of dismissal with prejudice | | No | |
| Reporters Committee for Freedom of the Press v. Office of the Attorney General | 21-01294 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Reporters Committee for Freedom of the Press v. Department of Justice | 19-02847 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Rhoades v. U.S. Army Corps of Engineers | 22-728 | E.D. Va. | Granting defendant's motion for summary judgment; denying plaintiff's motion for summary judgment | | No | (a)(3) |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Rhoads v. Department of Defense | 20-03643 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Richards v. Fentress Cnty. Sheriff's Off. | 22-01071 | M.D. Tenn. | Dismissing plaintiff's case | | No | |
| Richardson Bay Environment Protection Association v. Federal Aviation Administration | 21-00613 | D.D.C. | Granting defendant's motion for summary judgment in part; denying plaintiff's motion for summary judgment | | No | (a)(3); (a)(8)(a)(ii); (b)(6); (b)(7)(a); (b)(7)(c) |
| Richmond v. Acting Commissioner of Social Security Administration | 22-81374 | S.D. Fla. | Order of dismissal without prejudice | | No | |
| Rickner PLLC v. Federal Bureau of Prisons | 22-09943 | S.D.N.Y. | Stipulation and order of dismissal with prejudice | $2,052 in attorney fees and costs | No | |
| Rifkin & Fox-Isicoff v. U.S. Citizenship and Immigration Services | 22-24204 | S.D. Fla. | Dismissing action as moot | | No | |
| Rinaldi v. Central Intelligence Agency | 22-01603 | S.D. Cal. | Order of dismissal without prejudice | | No | |
| Risenhoover v. Blinken | 23-01033 | D.D.C. | Dismissing plaintiff's compliant without prejudice | | No | |
| Risenhoover v. Blinken | 21-2503 | D.D.C. | Granting defendant's motion to dismiss | | No | |
| Risenhoover v. Department of State | 21-2563 | D.D.C. | Granting defendants' motion for summary judgment | | No | |
| Rocky Mountain Mobile Medical v. U.S. Air Force Academy | 22-01556 | D. Colo. | Order terminating case pursuant to notice of voluntary dismissal | | No | |
| Rocky Mountain Wild v. Bureau of Land Management | 19-03171 | D. Colo. | Granting in part and denying in part defendant's motion for summary judgment; granting in part and denying in part plaintiff's motion for summary judgment | | No | (a)(3); (b)(5); (b)(6) |
| Rodgers v. Dejoy | 21-08190 | C.D. Cal. | Granting defendant's motion to dismiss | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Roland v. DOJ | 23-1620 | 7th Cir. | Affirming district court's grant of government's motion for summary judgment | | No | |
| Roland v. Department of Justice | 22-01066 | N.D. Ill. | Granting defendant's motion for summary judgment; denying oTher pending motions as moot | | No | |
| Rossington v. Mountain Circle Family Service | 23-00423 | E.D. Cal. | Vacating findings and recommendations; accepting plaintiff's notice of voluntary dismissal; dismissing case with prejudice; denying as moot motion to strike, motion to remand, and motion to dismiss | | No | |
| Rudisill v. Department of Veterans Affairs | 22-00703 | E.D. Va. | Order of dismissal without prejudice | | No | |
| Rudometkin v. United States | 20-2687 | D.D.C. | Granting defendant's renewed motion for summary judgment; denying plaintiff's cross-motion for summary judgment | | No | (a)(3); (a)(8)(A)(ii); (b)(5) |
| Rust v. Larue County. Det. C. | 22-213 | W.D. Ky. | Dismissing plaintiff's FOIA claim | | No | |
| Rutila v. Department of Transportation | 22-10848 | 5th Cir. | Affirming district court's grant of government's motion for summary judgment | | No | |
| Ryan LLC v. Department of the Interior | 20-03014 | N.D. Tex. | Granting defendants' unopposed motion to dismiss | | No | |
| Ryo v. Department of Homeland Security | 20-01166 | D.D.C. | Joint stipulation of dismissal | | No | |
| Southern Environmental Law Center v. Tennessee Valley Authority | 22-00108 | E.D. Tenn. | Granting defendants' motion for summary judgment; denying plaintiff's motion for summary judgment | | No | (b)(4) |

List of Freedom of Information Act Decisions Rendered in 2023

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Sabra v. U.S. Customs and Border Protection | 20-00681 | D.D.C. | Granting defendant's renewed motion for summary judgment | | No | (a)(3); (b)(5); (b)(6); (b)(7); (b)(7)(c); (b)(7)(e); (b)(7)(f) |
| Sands v. Department of Homeland Security | 20-02679 | D.D.C. | Stipulation of dismissal without prejudice | | No | |
| Sarama v. Drug Enforcement Administration | 19-1116 | M.D. Fla. | Granting plaintiff's motion for attorney fees and costs; directing parties to confer in good faith in attempt to resolve amount of fees and costs to be awarded; ordering plaintiff to file a supplemental motion regarding amount of fees and costs if no agreement is reached | | No | (a)(4)(e) |
| Sarras v. DOJ | 19-0861 | D.D.C. | Granting in part defendant's motion for summary judgment; denying plaintiff's cross-motion for summary judgment | | No | (a)(3); (b)(5); (b)(6) |
| Sayed v. Maritime Administration | 21-11891 | D. Mass. | Stipulation of dismissal with prejudice | | No | |
| Scarlett v. OIG | 21-819 | D.D.C. | Granting in part and denying in part defendant's motion for summary judgment; denying plaintiff's motion for summary judgment | | No | (a)(3); (b)(6); (b)(7) |
| Schaefer v. Environmental Protection Agency | 20-2702 | D.D.C. | Granting defendant's motion for summary judgment; denying plaintiff's cross-motion for summary judgment | | No | (a)(3); (b)(5); (b)(6); (b)(7)(c) |
| Schaerr v. Department of Justice | 21-5165 | D.C. Cir. | Affirming district court's grant of government's motion for summary judgment | | No | (b)(1); (b)(3) |
| Schmitz v. Department of Defense Office of Inspector General | 22-01973 | D.D.C. | Stipulation of dismissal with prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Schneider v. Britt | 22-00283 | D. Alaska | Dismissing case | | No | |
| Schulof v. Department of Health and Human Services | 19-00562 | D. Utah | Stipulation of dismissal with prejudice | | No | |
| Scott A. Emerick v. Executive Office for Immigration Review | 23-09889 | C.D. Cal. | Voluntary dismissal | | No | |
| Scott v. DHS | 22-03037 | S.D. Ohio | Granting defendant's motion to dismiss | | No | |
| Scotts Valley Band of Pomo Indians v. Department of Health and Human Services | 22-03664 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Scoville v. Department of State | 19-01987 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Seamone v. Hargitay | 23-00149 | D.R.I. | Dismissing case for failure to comply with court order | | No | |
| Sebastian Brown v. FBI | 21-01639 | D.D.C. | Granting defendant's motion for summary judgment | | No | (a)(3); (b)(1); (b)(3); (b)(6); (b)(7); (b)(7)(c); (b)(7)(d); (b)(7)(e) |
| Seethink Films v. Federal Bureau of Investigation | 22-00232 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Seife v. U.S. Environmental Protection Agency | 19-05190 | S.D.N.Y. | Stipulation of dismissal with prejudice | $40,000 in attorney fees and costs | No | |
| Sejas v. U.S. Attorneys Office | 22-9358 | S.D.N.Y. | Dismissing plaintiff's FOIA claim without prejudice | | No | |
| Seraji v. U.S. Citizenship and Immigration Services | 21-02030 | D.D.C. | Order of dismissal without prejudice | | No | |
| Sherven v. CIA | 23-466 | W.D. Wis. | Dismissing plaintiff's complaint with prejudice | | No | |
| Sherven v. Federal Bureau of Investigation | 22-00636 | W.D. Wis. | Dismissing plaintiff's case | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Sherven v. National Security Agency | 22-03163 | D.D.C. | Granting defendant's motion for summary judgment | | No | (b)(1); (b)(3) |
| Sherven v. Privacy and Civil Liberties Oversight Board | 22-02412 | D.D.C. | Granting defendant's motion to dismiss | | No | |
| Sherven v. U.S. | 23-02977 | D.D.C. | Dismissing plaintiff's complaint without prejudice | | No | |
| Sidley Austin (DC) LLP v. Centers for Medicare & Medicaid Services | 20-01871 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Sidy v. Cybersecurity and Infrastructure Security Agency | 23-01089 | D.D.C. | Order dismissing case without prejudice | | No | |
| Sierra Club v. Dejoy | 22-04368 | N.D. Cal. | Stipulation of dismissal with prejudice | $20,000 in attorney fees and costs | No | |
| Sierra Club v. Department of Energy | 19-02246 | N.D. Cal. | Stipulation of dismissal with prejudice | $30,000 in attorney fees and costs | No | |
| Sierra Club v. Department of Energy | 20-00382 | D. Me. | Stipulation of dismissal with prejudice | $26,500 in attorney fees and costs | No | |
| Sierra Club v. Department of Homeland Security | 17-05273 | N.D. Cal. | Stipulation of dismissal with prejudice | | No | |
| Silverton Mountain Guides LLC v. U.S. Forest Service | 22-00048 | D. Alaska | Denying plaintiff's request for attorney fees | | No | (a)(4)(E) |
| Skylight Engagement v. Department of Homeland Security | 21-00922 | E.D.N.Y. | Stipulation of dismissal with prejudice | $30,000 in attorney fees and costs | No | |
| Skywriter Communications v. National Archives and Records Administration | 23-00171 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Smartflash LLC v. U.S. Patent & Trademark Office | 22-1123 | D.D.C. | Granting defendant's motion to dismiss; denying plaintiff's cross-motion for summary judgment | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Smith v. Department of Transportation | 19-01482 | D. Or. | Voluntary dismissal without prejudice | | No | |
| Smolen v. Federal Aviation Administration | 22-00044 | S.D.N.Y. | Granting defendant's motion for summary judgment; denying plaintiff's cross-motion for summary judgment | | No | (b)(4) |
| Sobel v. Department of Justice | 23-01977 | D.D.C. | Voluntary dismissal | | No | |
| Southern Environmental Law Center v. Tennessee Valley Authority | 23-00017 | D. Neb. | Voluntary dismissal | | No | |
| Southern Environmental Law Center v. U.S. Fish and Wildlife Service | 23-00869 | D.S.C. | Stipulation of dismissal with prejudice | | No | |
| Sparacino PLLC v. the National Archives and Records Administration | 19-03134 | D.D.C. | Stipulation of dismissal | | No | |
| Sparacino PLLC v. Department of Health and Human Services | 19-01175 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Sparacino PLLC v. Department of the Treasury | 19-02732 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Sparacino PLLC v. U.S. Marine Central | 22-00648 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Spletstoser v. Department of Defense | 20-00731 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Stahl v. Department of Justice | 19-04142 | E.D.N.Y. | Order granting motion for extension of time to file for attorney fees | | No | |
| Stalcup v. Federal Bureau of Investigation | 23-00885 | M.D. Fla. | Granting defendants' motion to dismiss | | No | |
| Stanco v. Internal Revenue Service | 18-00873 | E.D. Cal. | Stipulation of dismissal with prejudice | | No | |
| Star Tribune Media Company LLC v. Department of Defense | 22-02163 | D. Minn | Stipulation of dismissal with prejudice | $14,000 in attorney fees and costs | No | |
| Stark Link Engineering Equipment Trading v. U.S. Customs and Border Protection | 20-01939 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Starnes v. United States | 23-1091 | Fed. Cl. | Dismissing plaintiff's complaint | | No | |
| Staszak v. Department of Justice | 22-03143 | D.D.C. | Order of dismissal without prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| State of Florida v. Department of Education | 23-60991 | S.D. Fla. | Order granting joint motion for entry of production schedule for stay | | No | |
| State of Florida v. Department of Homeland Security | 21-14462 | S.D. Fla. | Ordering denying motion for judgment on pleadings; directing administrative case closure; ordering parties to file joint status report | | No | |
| State of Florida v. Department of Justice | 23-00583 | M.D. Fla. | Granting parties' joint motion for entry of agreed order setting production schedule and for a temporary stay of proceedings | | No | |
| State of Georgia v. Department of Justice | 21-03138 | D.D.C. | Granting plaintiff's motion for summary judgment | | No | (b)(5) |
| State of Indiana v. Biden | 22-00430 | S.D. Ind. | Granting defendants' motion to dismiss | | No | |
| State of Washington v. National Archives and Records Administration | 21-00565 | W.D. Wash. | Stipulation of dismissal with prejudice | | No | |
| State of Washington v. Office of Management and Budget | 21-00564 | W.D. Wash. | Stipulation of dismissal with prejudice | | No | |
| State of Washington v. Public Buildings Reform Board | 21-00566 | W.D. Wash. | Stipulation of dismissal with prejudice | | No | |
| State of Washington v. U.S. General Services Administration | 21-00794 | W.D. Wash. | Stipulation of dismissal with prejudice | | No | |
| Stein v. CIA | 17-189 | D.D.C. | Granting in part and denying in part defendants' motion for summary judgment; granting in part and denying in part plaintiff's cross-motion for summary judgment | | No | (a)(3); (b)(6); (b)(7)(c) |
| Steiner v. Department of State | 22-01045 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Stevens v. Broadcasting Board of Governors | 18-05391 | N.D. Ill. | Granting defendants' renewed motion for summary judgment | | No | (a)(3); (b)(4); (b)(4); (b)(5); (b)(6) |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Stevens v. Department of Health and Human Services | 22-5072 | N.D. Ill. | Granting defendant's motion for summary judgment motion; granting in part plaintiff's motion for preliminary injunction | | No | |
| Stevens v. HHS | 22-5072 | N.D. Ill. | Granting in part defendants' motion for summary judgment; granting in part and denying in part plaintiff's cross-motion for summary judgment | | No | (a)(6)(C)(i) |
| Stonehill v. Internal Revenue Service | 19-03644 | D.D.C. | Denying with prejudice plaintiff's motion to substitute party | | No | |
| Stroud v. BOP | 22-00799 | D. Conn. | Granting defendant's motion for summary judgment | | No | (a)(3); (b)(6); (b)(7)(c); (b)(7)(e); (b)(7)(f) |
| Su v. SL One Glob., Inc. | 22-00583 | E.D. Cal. | Granting counter-defendant's motion to dismiss counterclaim | | No | |
| Sweigert v. U.S. National Institute of Health | 23-09542 | S.D.N.Y. | Transferring case to the District Court for the District of Columbia | | No | |
| T. Keith Fogg v. Internal Revenue Service | 19-03006 | D. Minn | Following remand from the Court of Appeals for the Eighth Circuit, granting defendant's motion for summary judgment; denying plaintiff's cross-motion for summary judgment | | No | (a)(8)(A)(ii); (b)(7); (b)(7)(e) |
| Taylor v. Department of Justice | 20-927 | D.D.C. | Granting defendant's motion for summary judgment; denying plaintiff's cross-motion for summary judgment | | No | |
| Texas Civil Rights Project v. U.S. Customs and Border Protection | 20-02389 | D.D.C. | Stipulation of dismissal | | No | |
| The Center for Investigative Reporting v. Department of Homeland Security | 21-09633 | N.D. Cal. | Stipulation of dismissal with prejudice | $8,500 in attorney fees and costs | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| The Center for Investigative Reporting v. Department of Homeland Security | 22-05964 | N.D. Cal. | Order of conditional dismissal | | No | |
| The Estate of Attorney Simon M Buenaventura v. Executive Office of the President | 23-00211 | D. Me. | Order accepting the recommended decision of the magistrate judge | | No | |
| The Foundation for Government Accountability v. Centers for Medicare and Medicaid Services | 22-00534 | M.D. Fla. | Stipulation of dismissal with prejudice | | No | |
| The Innocence Project v. National Museum of Health and Medicine | 19-01574 | S.D.N.Y. | Stipulation and order of voluntary dismissal and modification of protective order | | No | |
| The James Madison Project v. Department of Defense | 22-00153 | D. Md. | Granting defendant's motion for summary judgment | | No | (a)(8)(A)(ii); (b)(1); (b)(3) |
| The New York Times Company v. Department of Defense | 23-00547 | S.D.N.Y. | Stipulation of dismissal with prejudice | | No | |
| The New York Times Company v. Department of Defense | 19-09821 | S.D.N.Y. | Stipulation of dismissal with prejudice | | No | |
| The New York Times Company v. Federal Bureau of Investigation | 21-10534 | S.D.N.Y. | Stipulation and order of settlement and dismissal | $11,129 in attorney fees and costs | No | |
| The New York Times Company v. Federal Bureau of Investigation | 22-06589 | S.D.N.Y. | Stipulation of settlment and dismissal with prejudice | | No | |
| The New York Times Company v. Federal Bureau of Investigation | 21-10888 | S.D.N.Y. | Granting defendant's motion for summary judgment | | No | (b)(6); (b)(7)(c); |
| The New York Times Company v. Department of Education | 19-00693 | S.D.N.Y. | Granting in part and denying in part defendant's motion for summary judgment; granting in part and denying in part plaintiffs' cross-motion for summary judgment | | No | (b)(5); (b)(7)(a) |
| The New York Times Company v. U.S. Food & Drug Administration | 22-10916 | S.D.N.Y. | Stipulation of dismissal with prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| The New York Times Company v. U.S. Food & Drug Administration | 23-00976 | S.D.N.Y. | Stipulation of dismissal with prejudice | | No | |
| Thompson v. DOJ | 23-69 | W.D.N.C. | Denying defendant's partial motion to dismiss | | No | |
| Thompson v. Justice Department | 23-00069 | W.D.N.C. | Granting joint motion to dismiss with prejudice | | No | |
| Tobias v. National Park Service | 20-02080 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Tobias v. Department of Health and Human Services | 21-02809 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Tobias v. Department of Homeland Security | 20-00110 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Toorkey v. U.S. Citizenship and Immigration Services | 22-01648 | D.D.C. | Granting defendant's motion for summary judgment; denying plaintiff's first and second motions for final judgment; directing court to close case | | No | (b)(6) |
| Torres Consulting and Law Group v. Federal Aviation Administration | 23-01353 | D. Ariz. | Order granting amended motion; dismissing case | | No | |
| Torres v. Department of Justice | 23-08243 | S.D.N.Y. | Order of dismissal with leave to replead | | No | |
| Torres v. DOJ | 23-4810 | S.D.N.Y. | Dismissing plaintiff's consolidated actions | | No | |
| Torres v. Department of Justice | 23-0945 | S.D.N.Y. | Dismissing plaintiff's case with leave to replead FOIA complaint | | No | |
| Trujillo Diaz v. U.S. Immigration and Customs Enforcement | 21-00733 | S.D. Ohio | Stipulation of voluntary dismissal with prejudice; substituted judgment entry | | No | |
| Turem v. U.S. Social Security Administration | 23-00349 | M.D. Fla. | Order granting plaintiff's motion for voluntary dismissal to refile | | No | |
| Twin-City Motor Company Building LLC v. Internal Revenue Service | 22-03652 | D.D.C. | Voluntary dismissal without prejudice | | No | |
| U.S. Right to Know v. Department of Education | 20-09117 | N.D. Cal. | Stipulation of dismissal with prejudice | $11,305.65 in attorney fees and costs | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| U.S. Right to Know v. Department of Health and Human Services | 21-08056 | N.D. Cal. | Stipulation of dismissal with prejudice | | No | |
| U.S. Right to Know v. U.S. Food & Drug Administration | 21-00884 | N.D. Cal. | Stipulation of dismissal with prejudice | | No | |
| U.S. v. Blythe | 14-591 | D. Md. | Denying plaintiff's motion for an accounting | | No | |
| UCI Law School Immigrant Rights Clinic v. U.S. Immigration and Customs Enforcement | 20-01188 | C.D. Cal. | Order of dismissal with prejudice | | No | |
| Ulis v. Federal Bureau of Investigation | 23-00636 | D.D.C. | Granting defendant's motion to dismiss | | No | |
| US Right to Know v. Defense Intelligence Agency | 23-01528 | E.D. Va. | Order granting defendant's motion; order transferring case; order extending defendant's time to file pleading | | No | |
| US Right to Know v. Defense Threat Reduction Agency | 23-00111 | E.D. Va. | Stipulation of dismissal with prejudice | | No | |
| US Right to Know v. Federal Bureau of Investigation | 23-01769 | D.D.C. | Order consolidating case | | No | |
| US Right to Know v. National Institutes of Health | 23-01635 | D. Md. | Stipulation of dismissal with prejudice | | No | |
| US Right to Know v. Department of Health and Human Services | 22-03555 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Vancaster v. Ferguson | 23-00467 | E.D. Wis. | Screening complaint; dismissing case | | No | |
| Vancaster v. Lasee | 23-00470 | E.D. Wis. | Screening complaint; dismissing case | | No | |
| Vancaster v. SSA | 23-468 | E.D. Wis. | Screening complaint; ordering defendant to respond | | No | |
| Vancaster v. Walsh | 23-00469 | E.D. Wis. | Screening complaint; dismissing case | | No | |
| Vanda Pharmaceuticals v. Food and Drug Administration | 22-01405 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Vanda Pharmaceuticals v. Food and Drug Administration | 22-03052 | D.D.C. | Stipulation of dismissal with prejudice | | No | |

List of Freedom of Information Act Decisions Rendered in 2023

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Vanda Pharmaceuticals v. Food and Drug Administration | 22-938 | D.D.C. | Granting plaintiff's motion for summary judgment; denying defendant's motion for summary judgment | | No | (b)(5) |
| Vaskas v. DHS | 21-1447 | D.D.C | Granting defendants' motion for summary judgment | | No | (a)(8)(A)(ii); (b)(3); (b)(5); (b)(6); (b)(7); (b)(7)(c) |
| Vidal-Martinez v. DHS | 22-2445, 23-1900 | 7th Cir. | Affirming district court's grant of government's motion for summary judgment | | No | (a)(4)(E); (b)(5) |
| Vidal-Martinez v. U.S. Immigration and Customs Enforcement | 20-7772 | N.D. Ill. | Denying plaintiff's interim motion for attorney fees and costs | | No | (a)(4)(e) |
| Vidal-Martinez v. Department of Homeland Security | 21-06177 | N.D. Ill. | Stipulation of dismissal with prejudice | | No | |
| Villatoro Padilla v. Department of Homeland Security | 23-00036 | E.D. Va. | Stipulation of dismissal with prejudice | | No | |
| Voice of San Diego v. Naval Crim. Investigative Service | 22-834 | S.D. Cal. | Granting in part and denying in part without prejudice defendants' motion for summary judgment; denying without prejudice plaintiffs' cross-motion for summary judgment | | No | (a)(3); (a)(8)(A)(ii); (b)(6); (b)(7)(c) |
| Von Kaltner v. Department of Homeland Security | 22-03794 | D.D.C. | Voluntary dismissal | | No | |
| Vyas v. Hutcheson | 23-00286 | W.D. Va. | Dismissing plaintiff's complaint | | No | |
| Walker v. Donovan | 19-3784 | D.D.C. | Denying plaintiff's motion for partial summary judgment; granting in part and denying in part defendant's cross-motion for summary judgment | | No | (a)(3); (a)(4)(a); (a)(8)(a)(ii); (b)(5); (b)(7); (b)(7)(c) |
| Warren v. U.S. | 22-00243 | S.D. Ga. | Stipulation of dismissal without prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Waterman v. Internal Revenue Service | 21-5258 | D.C. Cir. | Affirming in part and reversing in part district court's grant of defendant's motion for summary judgment | | No | (b)(5) |
| Watkins Law & Advocacy PLLC v. DOJ | 21-5108 | D.C. Cir. | Affirming in part, vacating in part and remanding district court's grant in part of government's motion for summary judgment | | No | (a)(3); (b)(5) |
| Webb v. Defense Intelligence Agency | 23-02397 | D.D.C. | Order dismissing case without prejudice | | No | |
| Webb v. Office of Management and Budget | 22-00418 | E.D. Va. | Order of dismissal without prejudice | | No | |
| Wei v. Department of State | 23-00774 | D.D.C. | Voluntary dismissal | | No | |
| Welsh v. Department of State | 21-1380 | D.D.C. | Granting defendant's motion for summary judgment | | No | (a)(3) |
| Wernick v. Consumer Financial Protection Bureau | 23-01039 | D.D.C. | Voluntary dismissal without prejudice | | No | |
| Western Resources Legal Center v. National Oceanic and Atmospheric Administration,. | 21-01646 | D. Or. | Order of dismissal with prejudice | | No | |
| Western Watersheds Project v. U.S. Forest Service | 23-00172 | D. Idaho | Stipulation of dismissal with prejudice | | No | |
| Whatley v. City of North Charleston | 23-516 | D.S.C. | Adopting magistrate judge's report and recommendation; dismissing plaintiffs' case without prejudice | | No | |
| Whistleblower Aid v. Department of Justice | 21-01614 | D.D.C. | Granting defendant's motion for summary judgment | | No | (b)(1); (b)(6); (b)(7)(c) |
| White Coat Waste Project v. Department of Health and Human Services | 21-02214 | D.D.C. | Stipulation of dismissal with prejudice | | No | |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| White Coat Waste Project v. Department of Health and Human Services | 22-02622 | D.D.C. | Voluntary dismissal | | No | |
| Whitman v. Department of the Army | 21-03163 | D.D.C. | Granting defendant's motion for summary judgment | | No | |
| Wild Horse Freedom Federation v. Animal and Plant Health Inspection Service | 20-03159 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Wild Horse Freedom Federation v. Animal and Plant Health Inspection Service | 20-03255 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Wild Horse Freedom Federation v. Bureau of Land Management | 20-01188 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Wilderness Workshop v. Department of Agriculture | 21-2108 | D.D.C. | Granting in part and denying in part defendants' motion for summary judgment | | No | (a)(3); (b)(5); (b)(6) |
| Williams v. Department of Commerce | 22-01528 | D.D.C. | Voluntary dismissal | | No | |
| Williams v. Department of Justice | 19-0104 | D.D.C. | Granting defendant's motion for summary judgment | | No | (b)(7)(e) |
| Wilson v. DOJ | 23-02140 | D.D.C. | Granting plaintiff's application to proceed in forma pauperis, dismissing plaintiff's case | | No | |
| Wittes v. Department of Homeland Security | 21-00652 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Woodward v. Department of Justice | 18-01249 | D.D.C. | Joint stipulation of dismissal with prejudice | | No | |
| WP Company LLC v. Department of Homeland Security | 20-01487 | D.D.C. | Granting plaintiff's motion for attorney fees and costs; awarding plaintiff $55,000 in attorney fees and $741.55 in costs | $55,741.55 in attorney fees and costs | No | (a)(4)(a)(viii); (a)(4)(E) |

**List of Freedom of Information Act Decisions Rendered in 2023**

| Case Name | Case Number | Court | Disposition | Attorney Fees and Costs | Special Counsel | Subsection and Exemptions |
|---|---|---|---|---|---|---|
| Wright v. FBI | 18-0687 | D.D.C. | Granting in part and denying in part defendant's motion for summary judgment; denying plaintiff's revised motion to conduct limited discovery | | No | (a)(3); (b)(1); (b)(3) |
| WyoSayNo v. Department of Homeland Security | 21-05663 | S.D.N.Y. | Stipulation and order of settlement and dismissal | $22,000 in attorney fees and costs | No | |
| Yadav v. U.S. Citizenship & Immigration Services | 22-00420 | D. Md. | Denying plaintiffs' motion for summary judgment; granting defendants' cross-motion for summary judgment | | No | (a)(3); (b)(7)(c); (b)(7)(e) |
| Yanofsky v. Department of Commerce | 19-02290 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Yim v. National Institutes of Health | 21-07031 | D.N.J. | Granting defendant's motion for summary judgment | | No | (a)(3) |
| Zachor Legal Institute v. Department of Education | 23-01295 | D.D.C. | Stipulation of dismissal with prejudice | | No | |
| Zaid v. Department of Justice | 21-1130, 21-2625, 22-1602 | D. Md. | Granting DOJ's motion for summary judgment; granting in part and denying in part DHS's motion for summary judgment | | No | (a)(3); (a)(8)(A)(ii); (b)(3); (b)(5); (b)(6); (b)(7)(a); (b)(7)(c); (b)(7)(d); (b)(7)(e) |
| Zheng v. U.S. Citizenship and Immigration Services | 23-07954 | E.D.N.Y. | Stipulation of dismissal without prejudice | | No | |
| Zhu v. U.S. Immigration and Customs Enforcement | 23-02940 | D.D.C. | Voluntary dismissal without prejudice | | No | |
| Zynovieva v. Department of State | 19-03445 | D.D.C. | Denying plaintiff's motion for attorney fees and costs | | No | (a)(4)(E) |
| Zyzda-Martin, Leslie v. Office of Information and Privacy | 22-00380 | W.D. Wis. | Stipulation of dismissal with prejudice | | No | |